Billed and Unbilled Recap of Time Detail
Client:25794 - COMPLIENT CORPORATION
Case 3:04-cv-30126-MAP 25794.04290 Document 190-7 Filed 08/02/2006 Page 1 of 17
/14/2006 10:10:51 AM
Page 10

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/20/2005 | | Invoice=96252 | 6.80 | 1,700.00 | argument of Motion for Summary Judgment; drafted tortious interference argument of Motion for Summary Judgment and drafted Affidavit of Steve Lindseth in support of same. | | |
| 07/07/2005 | 0619 | COLLEEN M. O'NEIL | 4.00 | 1,000.00 | Revised Motion for Summary Judgment including | 25794.04290 | 3629234 |
| 09/20/2005 | | Invoice=96252 | 4.00 | 1,000.00 | statement of facts, tortious interference and res judicata arguments; drafted abuse of process argument of Motion for Summary Judgment; revised affidavit of S. Lindseth; conference with Atty. Monroe regarding stock price issues for damages analysis; prepared exhibits in support of Motion for Summary Judgment. | | |
| 07/07/2005 | 0047 | WILLIAM E. COUGHLIN | 0.80 | 292.00 | Review and revise draft motion for summary | 25794.04290 | 3649065 |
| 09/20/2005 | | Invoice=96252 | 0.80 | 292.00 | judgment and supporting brief and affidavit; intraoffice conference regarding same. | | |
| 07/07/2005 | 0452 | GERALD A. MONROE | 0.50 | 150.00 | Intraoffice correspondence regarding | 25794.04290 | 3617797 |
| 09/20/2005 | | Invoice=96252 | 0.50 | 150.00 | calculation of damages. | | |
| 07/08/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review and revise Lindseth affidavit; | 25794.04290 | 3649074 |
| 09/20/2005 | | Invoice=96252 | 0.30 | 109.50 | intraoffice conferences regarding same, indemnity demand. | | |
| 07/11/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate as-filed, executed motion | 25794.04290 | 3649095 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | and affidavit. | | |
| 07/11/2005 | 0619 | COLLEEN M. O'NEIL | 3.00 | 750.00 | Revised Motion for Summary Judgment to include | 25794.04290 | 3629243 |
| 09/20/2005 | | Invoice=96252 | 3.00 | 750.00 | exhibit references and additional case law regarding the abuse of process claim and prepared Motion for Summary Judgment for filing and service. | | |
| 0_ _ _ | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding requested | 25794.04290 | 3681042 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | enlargement. | | |
| 08/04/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review emails regarding pro hac vice. | 25794.04290 | 3681044 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | | | |
| 08/08/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review and forward emails regarding pro hac | 25794.04290 | 3679857 |
| 09/20/2005 | | Invoice=96252 | 0.30 | 109.50 | vice motion, entry of appearance, coordination with local counsel and court; review order regarding brief in opposition to motion for summary judgment. | | |
| 08/12/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to email regarding pro hac | 25794.04290 | 3681067 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | vice opposition; review Hutchin's brief in opposition.^MA | | |
| 08/15/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding 8/10 entry, review and | 25794.04290 | 3681077 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | annotate same. | | |
| 08/24/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate order regarding J. | 25794.04290 | 3682365 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | Lauderdale pro hac. | | |
| 08/29/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review and annotate Hutchins' motion to compel | 25794.04290 | 3682399 |
| 09/20/2005 | | Invoice=96252 | 0.30 | 109.50 | (forgeries), briefs in opposition to motion for summary judgment, motion for default, statement of facts. | | |
| 09/01/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate notice of order granting | 25794.04290 | 3705666 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | motion for summary judgment. | | |
| 09/02/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | intraoffice conference regarding brief in | 25794.04290 | 3705679 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 73.00 | opposition to "forged filing" motion, damages hearing. | | |
| 09/02/2005 | 0619 | COLLEEN M. O'NEIL | 0.30 | 75.00 | Telephone conference and e-mail correspondence | 25794.04290 | 3719393 |
| 10/14/2005 | | Invoice=97153 | 0.30 | 75.00 | with Attorney Lauderdale regarding Court's granting of summary judgment to Complient and preparation of responses to Hutchins' motions in Mass Action. | | |

Billed and Unbilled Recap Of Time Detail - [25794.04290 - COMPLIENT CORPORATION v. DONALD C. HUTCHINS, ET] Page 11
Client: 25794 - COMPLIENT CORPORATION    '14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/02/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Review of Notice from Court regarding our | 25794.04290 | 3715026 |
| 10/14/2005 | | Invoice=97153 | 0.40 | 68.00 | Motion for Summary Judgment; consultation with | | |
| | | | | | S. Lindseth regarding same. | | |
| 09/06/2005 | 0047 | WILLIAM E. COUGHLIN | 0.70 | 255.50 | Intraoffice conferences regarding summary | 25794.04290 | 3705687 |
| 10/14/2005 | | Invoice=97153 | 0.70 | 255.50 | judgment ruling, preparation for 9/23 hearing; | | |
| | | | | | review and reply to emails regarding same.^OH | | |
| 09/07/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding damages | 25794.04290 | 3705701 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | hearing. | | |
| 09/08/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding 9/29 hearing. | 25794.04290 | 3705710 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | | | |
| 09/08/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.60 | 442.00 | Review of documents in the Ohio case in | 25794.04290 | 3715041 |
| 10/14/2005 | | Invoice=97153 | 2.60 | 442.00 | preparation for Damages Hearing. | | |
| 09/09/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Review of Motion for Summary Judgment filed in | 25794.04290 | 3715047 |
| 10/14/2005 | | Invoice=97153 | 1.70 | 289.00 | this matter in relation to damages sought. | | |
| 09/09/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Intraoffice conference regarding preparation | 25794.04290 | 3705716 |
| 10/14/2005 | | Invoice=97153 | 0.30 | 109.50 | for damages hearing; review email regarding | | |
| | | | | | same. | | |
| 09/11/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.40 | 408.00 | Review end analysis of pleadings filed in Ohio | 25794.04290 | 3715051 |
| 10/14/2005 | | Invoice=97153 | 2.40 | 408.00 | state case in preparation for damages hearing; | | |
| | | | | | examination and analysis of Affidavit of Steve | | |
| | | | | | Lindseth in regard to damages sustained by | | |
| | | | | | Complient. | | |
| 09/12/2005 | 0881 | JEFFREY J. LAUDERDALE | 3.20 | 544.00 | Intraoffice conference with Mr. Coughlin | 25794.04290 | 3715056 |
| 10/14/2005 | | Invoice=97153 | 3.20 | 544.00 | regarding strategy for damages hearing; | | |
| | | | | | consultation with Ms. O'Neil regarding same; | | |
| | | | | | draft opening statement and direct examination | | |
| | | | | | of S. Lindseth in preparation for hearing. | | |
| 09/12/2005 | 0619 | COLLEEN M. O'NEIL | 0.50 | 125.00 | Reviewed and analyzed motion for summary | 25794.04290 | 3719396 |
| 10/14/2005 | | Invoice=97153 | 0.50 | 125.00 | judgment in preparation for damages hearing; | | |
| | | | | | telephone conference with attorney Lauderdale | | |
| | | | | | regarding same. | | |
| 09/12/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding plaintiff's | 25794.04290 | 3728337 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | motion for summary judgment.^MA | | |
| 09/12/2005 | 0047 | WILLIAM E. COUGHLIN | 1.50 | 547.50 | Intraoffice conference regarding damages | 25794.04290 | 3728342 |
| 10/14/2005 | | Invoice=97153 | 1.50 | 547.50 | hearing strategy, order of proof, witness and | | |
| | | | | | exhibit lists, examination outlines, collateral | | |
| | | | | | attack, demonstration aids, witness | | |
| | | | | | preparation, motion for summary judgment.^MA | | |
| 09/13/2005 | 0881 | JEFFREY J. LAUDERDALE | 4.50 | 765.00 | Consultation with Mr. Egan, local counsel | 25794.04290 | 3715063 |
| 10/14/2005 | | Invoice=97153 | 4.50 | 765.00 | regarding effect of summary judgment in Ohio on | | |
| | | | | | Massachusetts case; draft motion for judicial | | |
| | | | | | notice of Ohio decision; draft opening | | |
| | | | | | statement; draft exhibit lists; draft binder | | |
| | | | | | index for damages hearing. | | |
| 09/14/2005 | 0881 | JEFFREY J. LAUDERDALE | 6.90 | 1,173.00 | Preparation of Damages Hearing materials, | 25794.04290 | 3715065 |
| 10/14/2005 | | Invoice=97153 | 6.90 | 1,173.00 | including Opening Statement, Direct | | |
| | | | | | Examination, Opponents' case summary, and | | |
| | | | | | collection and review of key exhibits. | | |
| 09/15/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.80 | 476.00 | Preparation of Damages Hearing materials, | 25794.04290 | 3715069 |
| 10/14/2005 | | Invoice=97153 | 2.80 | 476.00 | including Opening Statement, Direct | | |
| | | | | | Examination, Opponents' case summary, and | | |
| | | | | | collection and review of key exhibits; | | |
| | | | | | correspondence to Mr. Coughlin regarding same. | | |
| 09/15/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to emails regarding review TRO | 25794.04290 | 3728368 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 73.00 | application, contacts with court and counsel. | | |
| 09/15/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding hearing | 25794.04290 | 3728374 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | preparation materials. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/16/2005 | 0047 | WILLIAM E. COUGHLIN | 2.00 | 730.00 | Review and revise resjudicate notice; review | 25794.04290 | 3728380 |
| 10/14/2005 | | Invoice=97153 | 2.00 | 730.00 | and reply to email regarding same; review motion for summary judgment; review and annotate hearing notebook exhibits; intraoffice conferences regarding same, revisions, 9/19 meeting with S. Lindseth. | | |
| 09/16/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review and annotate Hutchins' motion for | 25794.04290 | 3728387 |
| 10/14/2005 | | Invoice=97153 | 0.50 | 182.50 | summary judgment and supporting paper, Hutchins' motion for TRO; review and reply to email regarding same. | | |
| 09/16/2005 | 0124 | ROBERT J. BONKO | 0.70 | 143.50 | Review electronic databases regarding lawsuits | 25794.04290 | 3710998 |
| 10/14/2005 | | Invoice=97153 | 0.70 | 143.50 | filed by Donald C. Hutchins; office conference regarding same. | | |
| 09/16/2005 | 0881 | JEFFREY J. LAUDERDALE | 3.80 | 646.00 | Consultation with S. Lindseth regarding damages | 25794.04290 | 3715081 |
| 10/14/2005 | | Invoice=97153 | 3.80 | 646.00 | hearing; review of exhibits to be used at damages hearing; review of attorney billing statements; draft hearing documents for use at hearing. | | |
| 09/18/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.90 | 153.00 | Review of historical NASDAQ records to | 25794.04290 | 3715084 |
| 10/14/2005 | | Invoice=97153 | 0.90 | 153.00 | determine stock prices relevant to Complient's damages. | | |
| 09/19/2005 | 0881 | JEFFREY J. LAUDERDALE | 3.40 | 578.00 | Conference with Mr. Coughlin and S. Lindseth | 25794.04290 | 3717313 |
| 10/14/2005 | | Invoice=97153 | 3.40 | 578.00 | regarding damages hearing; review of exhibit and hearing notebook; review of historical stock prices for Cardiac Science; consultation with S. Lindseth regarding Hutchins' federal lawsuit. | | |
| 09/??/?5 | 0047 | WILLIAM E. COUGHLIN | 3.30 | 1,204.50 | Review Hutchins' 9/13 letter to clerk; prepare | 25794.04290 | 3728390 |
| 10/??/?5 | | Invoice=97153 | 3.30 | 1,204.50 | for meeting with S. Lindseth; prepare witness; intraoffice conference regarding same, follow-up; additional/revised exhibits; review and update hearing notebook (docket examination, exhibits). | | |
| 09/20/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.80 | 306.00 | Intraoffice conference with Mr. Monroe | 25794.04290 | 3717324 |
| 10/14/2005 | | Invoice=97153 | 1.80 | 306.00 | regarding indemnity provision in Complient's bylaws; review of damage hearing exhibits; review of Complient's bylaws; review of attorney billing statements. | | |
| 09/21/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.00 | 340.00 | Preparation of documents for damages hearing. | 25794.04290 | 3722875 |
| 10/14/2005 | | Invoice=97153 | 2.00 | 340.00 | | | |
| 09/21/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate notice regarding brief in | 25794.04290 | 3728415 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 73.00 | opposition to summary judgment; intraoffice conference regarding preparation of same. | | |
| 09/21/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding report to | 25794.04290 | 3728420 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | board.^OH | | |
| 09/22/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Intraoffice conference regarding Rule 1006 | 25794.04290 | 3729358 |
| 10/14/2005 | | Invoice=97153 | 0.50 | 182.50 | summary, supporting invoices, damages theory and anaylsis; intraoffice conference regarding continuances. | | |
| 09/22/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.10 | 357.00 | Preparation of Damages Hearing Exhibits; | 25794.04290 | 3722876 |
| 10/14/2005 | | Invoice=97153 | 2.10 | 357.00 | communication with court personnel regarding hearing and potential postponement. | | |
| 09/??/?05 | 0881 | JEFFREY J. LAUDERDALE | 5.20 | 884.00 | Preparation of damages hearing exhibits; | 25794.04290 | 3722883 |
| 1?/??/? | | Invoice=97153 | 5.20 | 884.00 | examination of law pertaining to awards of attorney's fees in Ohio; communication with Ms. O'Neil regarding calculation of requested damages; draft memo to Mr. Coughlin regarding attorney's fees in Ohio. | | |
| 09/23/2005 | 0619 | COLLEEN M. O'NEIL | 0.30 | 75.00 | Telephone conference with Attorney Lauderdale | 25794.04290 | 3719400 |

Billed and Unbilled Recap Of Time Detail [25794.04290 - COMPLIENT CORPORATION v. DONALD C. HUTCHINS, ET] Page 13
Client:25794 - COMPLIENT CORPORATION   '14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/14/2005 | | Invoice=97153 | 0.30 | 75.00 | regarding preparation for hearing on damages request per grant of Motion for Summary Judgment and necessary evidence for award of attorneys fees. | | |
| 09/23/2005 | 0047 | WILLIAM E. COUGHLIN | 0.60 | 219.00 | Intraoffice conference regarding rescheduled | 25794.04290 | 3729367 |
| 10/14/2005 | | Invoice=97153 | 0.60 | 219.00 | hearing, damages, analysis, coordination with S. Lindseth, final preparations, exhibits. | | |
| 09/24/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.70 | 459.00 | Preparation of Exhibits for Damages Hearing; | 25794.04290 | 3722885 |
| 10/14/2005 | | Invoice=97153 | 2.70 | 459.00 | draft direct examination of Mr. Coughlin; draft cross examination of Donald Hutchins. | | |
| 09/26/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.80 | 476.00 | Preparation for damages hearing; compilation of | 25794.04290 | 3726255 |
| 10/14/2005 | | Invoice=97153 | 2.80 | 476.00 | exhibits; draft direct examination of Mr. Coughlin regarding attorney's fees. | | |
| 09/26/2005 | 0047 | WILLIAM E. COUGHLIN | 3.40 | 1,241.00 | Intraoffice conference regarding hearing, | 25794.04290 | 3729371 |
| 10/14/2005 | | Invoice=97153 | 3.40 | 1,241.00 | preparation; review emails regarding updated argument outlines, exhibits and lists; review and refine same; final preparation for hearing. | | |
| 09/26/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate third circuit order to show | 25794.04290 | 3729375 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 73.00 | cause, Cardiac's brief in opposition to Hutchins' motion for TRO. | | |
| 09/27/2005 | 0047 | WILLIAM E. COUGHLIN | 6.00 | 2,190.00 | Review and annotate motion for continuance; | 25794.04290 | 3729384 |
| 10/14/2005 | | Invoice=97153 | 6.00 | 2,190.00 | intraoffice conference regarding same; intraoffice conference regarding final hearing preparation; draft and revise proposed final judgments; meet with S. Lindseth regarding testimony preparation; appear for, argue and present evidence at damages hearing; intraoffice conferences regarding same. | | |
| 09/ /  | 0881 | JEFFREY J. LAUDERDALE | 7.10 | 1,207.00 | Preparation of direct examination of Mr. | 25794.04290 | 3726262 |
| 10/14/2005 | | Invoice=97153 | 7.10 | 1,207.00 | Coughlin; preparation of damages hearing exhibits; preparation of Mr. Lindseth for his testimony at damages hearing; attendance at damages hearing in this matter. | | |
| 09/27/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Attorney Lauderdale | 25794.04290 | 3727395 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 50.00 | regarding outcome of damages hearing and potential collection efforts. | | |
| 09/28/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.50 | 255.00 | Draft and revision of Memorandum in Opposition | 25794.04290 | 3727909 |
| 10/14/2005 | | Invoice=97153 | 1.50 | 255.00 | to Motion for Relief from Judgment; communications with Ms. McGuire regarding performing asset search on Mr. Hutchins. | | |
| 09/28/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review and annotate notice regarding | 25794.04290 | 3729399 |
| 10/14/2005 | | Invoice=97153 | 0.50 | 182.50 | collections procedures; intraoffice conference regarding motion for relief from judgment; review and reply to S. Lindseth's emails; review Hutchins' motion for relief from judgment. | | |
| 09/29/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding monitoring | 25794.04290 | 3729414 |
| 10/14/2005 | | Invoice=97153 | 0.20 | 73.00 | docket, asset search, publications. | | |
| 09/29/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.80 | 476.00 | Review of asset search documents pertaining to | 25794.04290 | 3727913 |
| 10/14/2005 | | Invoice=97153 | 2.80 | 476.00 | Mr. Hutchins; draft and revision of Memo in Opposition to Motion for Relief from Judgment. | | |
| 09/30/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Draft and revision of Memo in Opposition to | 25794.04290 | 3729274 |
| 10/14/2005 | | Invoice=97153 | 1.70 | 289.00 | Motion for Relief from Judgment; communication with Ms. McGuire regarding asset searches on Mr. Hutchins; correspondence to Mr. Hutchins regarding filing of Memo in Opposition to Motion for Relief from Judgment. | | |
| 09/30/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review and revise brief in opposition to motion | 25794.04290 | 3729426 |
| 10/14/2005 | | Invoice=97153 | 0.50 | 182.50 | for relief from judgment; intraoffice conference regarding same; contacts with J. | | |

Case 3:04-cv-30126-MAP Document 180-7 Filed 08/02/2006 Page 5 of 17

Billed and Unbilled Recap of Time Detail 25794.04290 COMPLIENT CORPORATION v DONALD HUTCHINS, ET  Page 14
Client:25794 - COMPLIENT CORPORATION    14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | Egan, judgment entry.^OH | | |
| 10/?/?5 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review case law regarding fraudulent | 25794.04290 | 3770270 |
| 11/?/?5 | | Invoice=98290 | 0.30 | 109.50 | consequence, collections, prose litigants; | | |
| | | | | | review and annotate 9/28 judgment entry. | | |
| 10/03/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 136.00 | Review of Judgment Entry obtained in Ohio | 25794.04290 | 3733455 |
| 11/09/2005 | | Invoice=98290 | 0.80 | 136.00 | matter; review of caselaw regarding collection | | |
| | | | | | of judgments in a foreign jurisdiction. | | |
| 10/04/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 136.00 | Consultation with Mr. Lindseth and J. Egan | 25794.04290 | 3738906 |
| 11/09/2005 | | Invoice=98290 | 0.80 | 136.00 | regarding collection of the judgment we have | | |
| | | | | | received against Mr. Hutchins. | | |
| 10/04/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conferences regarding Ohio assets, | 25794.04290 | 3770283 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | Cincinnai eccount, 9/29 final judgment. | | |
| 10/05/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate port-card notice of | 25794.04290 | 3770295 |
| 11/09/2005 | | Invoice=98290 | 0.10 | 36.50 | judgment. | | |
| 10/05/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Communication with Mr. Lindseth regarding | 25794.04290 | 3737623 |
| 11/09/2005 | | Invoice=98290 | 0.40 | 68.00 | Judgment Entry entered in this matter; review | | |
| | | | | | of asset search paperwork pertaining to Donald | | |
| | | | | | Hutchins. | | |
| 10/06/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding transfer of | 25794.04290 | 3770312 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | judgment, demand to D. Hutchins. | | |
| 10/07/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding judgment. | 25794.04290 | 3770324 |
| 11/09/2005 | | Invoice=98290 | 0.10 | 36.50 | | | |
| 10/10/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate judicial notice entry. | 25794.04290 | 3770336 |
| 11/09/2005 | | Invoice=98290 | 0.10 | 36.50 | | | |
| 10/?/?5 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate notice of 10/4 orders. | 25794.04290 | 3770341 |
| 11/?/?5 | | Invoice=98290 | 0.10 | 36.50 | | | |
| 10/10/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Consultation with Mr. Lindseth regarding | 25794.04290 | 3754605 |
| 11/09/2005 | | Invoice=98290 | 0.40 | 68.00 | collection procedures; consultation with Ms. | | |
| | | | | | Yerrace regarding bankruptcy code changes and | | |
| | | | | | their effect on this matter. | | |
| 10/11/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 34.00 | Examination of law regarding the effect of new | 25794.04290 | 3754610 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 34.00 | bankruptcy rules on this matter. | | |
| 10/12/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 51.00 | Correspondence to Mr. Lindseth regarding effect | 25794.04290 | 3754614 |
| 11/09/2005 | | Invoice=98290 | 0.30 | 51.00 | of bankruptcy rule changes on this matter; | | |
| | | | | | phone call to Mr. Egan re recording of judgment | | |
| | | | | | in Massachusetts. | | |
| 10/17/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Communication with Jack Egan regarding | 25794.04290 | 3760936 |
| 11/09/2005 | | Invoice=98290 | 1.70 | 289.00 | recording of the Ohio Judgment in | | |
| | | | | | Massachusetts; examination of law pertaining to | | |
| | | | | | collection of judgments in Massachusetts; | | |
| | | | | | review of corporate paperwork for Hutchins Tool | | |
| | | | | | & Engineering Co. | | |
| 10/17/2005 | 0047 | WILLIAM E. COUGHLIN | 0.80 | 292.00 | Intraoffice conferences regarding judgment | 25794.04290 | 3770377 |
| 11/09/2005 | | Invoice=98290 | 0.80 | 292.00 | transfer and filing, lien recordation, asset | | |
| | | | | | search; review documents, internet leads, | | |
| | | | | | emails regarding same, homestead exemption, | | |
| | | | | | Hutchins Tool. | | |
| 10/18/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to email regarding Hutchins | 25794.04290 | 3770393 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | Tool investigation; review and annotate D&B. | | |
| 10/?/?5 | 0881 | JEFFREY J. LAUDERDALE | 2.00 | 340.00 | Examination of Massachusetts Homestead Act for | 25794.04290 | 3760944 |
| 1?/?/? | | Invoice=98290 | 2.00 | 340.00 | pertinence to this matter; conversations with | | |
| | | | | | Ms. Pieper regarding application of the Act in | | |
| | | | | | this case; correspondence to Mr. Lindseth | | |
| | | | | | regarding same. | | |
| 10/20/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Review of collection procedures for judgments | 25794.04290 | 3760958 |
| 11/09/2005 | | Invoice=98290 | 1.70 | 289.00 | in Massachusetts; review of statutory | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | requirements and caselaw regarding same. | | |
| 10/__/__ | 0881 | JEFFREY J. LAUDERDALE | 1.20 | 204.00 | Review of preliminary report issued by Mr. B. | 25794.04290 | 3760959 |
| 11/__/__ | | Invoice=98290 | 1.20 | 204.00 | LaPorte of Discovery Resources; correspondence regarding same; examination of law pertaining to collection of judgments in Massachusetts. | | |
| 10/21/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding asset | 25794.04290 | 3770419 |
| 11/09/2005 | | Invoice=98290 | 0.10 | 36.50 | search. | | |
| 10/23/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 34.00 | Correspondence to Mr. Lindseth regarding | 25794.04290 | 3760967 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 34.00 | preliminary private investigator report. | | |
| 10/24/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Review of Secondary Private Investigator's | 25794.04290 | 3767405 |
| 11/09/2005 | | Invoice=98290 | 1.70 | 289.00 | Report received from Discovery Resources; communications with Mr. Coughlin and Ms. O'Neil regarding the collection of the judgment in this matter; communication to Mr. Egan's office regarding same. | | |
| 10/24/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | E-mail correspondence with Attorneys Coughlin | 25794.04290 | 3763030 |
| 11/09/2005 | | Invoice=98290 | 0.40 | 100.00 | and Lauderdale regarding status of collection efforts; telephone conference with Attorney Egan regarding same. | | |
| 10/24/2005 | 0047 | WILLIAM E. COUGHLIN | 0.40 | 146.00 | Review and annotate asset report; review and | 25794.04290 | 3770433 |
| 11/09/2005 | | Invoice=98290 | 0.40 | 146.00 | reply to mails regarding Egan, recordation; intraoffice conference regarding same.^OH | | |
| 10/25/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding contact with | 25794.04290 | 3770439 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | J. Egan successor counsel, MA notice procedures. | | |
| 10/__/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Telephone conference with Attorney Coughlin | 25794.04290 | 3763031 |
| 1/__/__ | | Invoice=98290 | 0.40 | 100.00 | regarding perfection of judgment and initiation of collection activities against Hutchins in Massachusetts; telephone conference with Attorney Lauderdale regarding same. | | |
| 10/25/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 289.00 | Communication with M. Wirtz of Jack Mikels and | 25794.04290 | 3767412 |
| 11/09/2005 | | Invoice=98290 | 1.70 | 289.00 | Associates regarding his firm's role as local counsel in this matter; correspondence to Mr. Wirtz regarding same. | | |
| 10/26/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.90 | 493.00 | Correspondence to Mr. Lindseth regarding | 25794.04290 | 3767414 |
| 11/09/2005 | | invoice=98290 | 2.90 | 493.00 | employment of new local counsel; communication with Mr. Wirtz regarding collection of the Ohio judgment in Massachusetts; review of Ohio and Massachusetts collections procedures. | | |
| 10/26/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding new MA | 25794.04290 | 3770455 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | collection counsel. | | |
| 10/27/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.20 | 374.00 | Review of Engagement Letter from Jack Mikels | 25794.04290 | 3767419 |
| 11/09/2005 | | Invoice=98290 | 2.20 | 374.00 | and Associates; communication with Ms. O'Neil regarding same; review of Ohio collection law; communications with Mr. Wirtz regarding collection of the judgment in this matter. | | |
| 10/27/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Attorney Lauderdale | 25794.04290 | 3765022 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 50.00 | regarding retention of Massachusetts local counsel for collection efforts. | | |
| 10/28/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Attorney Lauderdale | 25794.04290 | 3765023 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 50.00 | regarding retention of Massachusetts local counsel for collection efforts. | | |
| 10/__/__ | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 85.00 | Review of revised Engagement Agreement from M. | 25794.04290 | 3767428 |
| 11/__/05 | | Invoice=98290 | 0.50 | 85.00 | Wirtz; consultation with Ms. O'Neil regarding same. | | |
| 10/28/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate Hutchins' motion for relief | 25794.04290 | 3770472 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 73.00 | (TRO). | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/31/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.50 | 255.00 | Draft and revision of Memo in Opposition to | 25794.04290 | 3768888 |
| 11/09/2005 | | Invoice=98290 | 1.50 | 255.00 | Motion for Declaratory Judgment. | | |
| 11/—/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.70 | 119.00 | Review of docket; review of Ohio Appellate | 25794.04290 | 3778113 |
| 12/16/2005 | | Invoice=99560 | 0.70 | 119.00 | rules; consultation with Mr. Wirtz at Jack Mikels and Associates regarding their participation in this matter. | | |
| 11/01/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to emails regarding no notice | 25794.04290 | 3775271 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 73.00 | of appeal, collections, relief from judgment.^OH | | |
| 11/02/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 85.00 | Review of Engagement Letter sent from Mr. | 25794.04290 | 3778118 |
| 12/16/2005 | | Invoice=99560 | 0.50 | 85.00 | Wirtz; communication to Mr. Lindseth with Engagement Letter. | | |
| 11/03/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Correspondence with Mr. Wirtz regarding filing | 25794.04290 | 3778129 |
| 12/16/2005 | | Invoice=99560 | 0.40 | 68.00 | of collections documents. | | |
| 11/07/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Consultation with Mr. Wirtz regarding his | 25794.04290 | 3778140 |
| 12/16/2005 | | Invoice=99560 | 0.40 | 68.00 | firm's participation as local counsel; consultation with Mr. Lindseth regarding case strategy. | | |
| 11/08/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 34.00 | Communication with Mr. Wirtz regarding | 25794.04290 | 3779673 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 34.00 | attachment documents in this matter. | | |
| 11/08/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding successor | 25794.04290 | 3797094 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | counsel's failure to perform. | | |
| 11/09/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding MA collection | 25794.04290 | 3797102 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | counsel. | | |
| 11/—/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding proceeding | 25794.04290 | 3797106 |
| 12/—/— | | Invoice=99560 | 0.10 | 36.50 | with MA collection counsel. | | |
| 11/11/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 34.00 | Communication to Mr. Wirtz regarding filing of | 25794.04290 | 3786467 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 34.00 | attachment paperwork. | | |
| 11/14/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.10 | 187.00 | Communications with Michael Wirtz regarding | 25794.04290 | 3791355 |
| 12/16/2005 | | Invoice=99560 | 1.10 | 187.00 | filing of attachment papers; review and revision of affidavit of Steve Lindseth and Collections Complaint. | | |
| 11/15/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.40 | 238.00 | Communication with Mr. Wirtz at Jack Mikels and | 25794.04290 | 3791358 |
| 12/16/2005 | | Invoice=99560 | 1.40 | 238.00 | Associates regarding filing of attachment paperwork; consultation with Mr. Lindseth regarding an affidavit to support the proposed attachment; preparation and review of attachment paperwork. | | |
| 11/15/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review email regarding real estate attachment; | 25794.04290 | 3798693 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 73.00 | review draft Lindseth affidavit; draft email regarding same. | | |
| 11/16/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding as-filed | 25794.04290 | 3798708 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | attachment. | | |
| 11/17/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding | 25794.04290 | 3798718 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | court-ordered attachment. | | |
| 11/17/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 136.00 | Consultation with Mr. Wirtz regarding filing of | 25794.04290 | 3791368 |
| 12/16/2005 | | Invoice=99560 | 0.80 | 136.00 | attachment; draft correspondence to Mr. Coughlin regarding successful attachment of target property in Massachusetts. | | |
| 11/—/05 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | E-mail correspondence with Lauderdale regarding | 25794.04290 | 3788347 |
| 12/—/— | | Invoice=99560 | 0.20 | 50.00 | next steps in collections activities. | | |
| 11/18/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.60 | 102.00 | Consultation with Mr. Lindseth regarding | 25794.04290 | 3791377 |
| 12/16/2005 | | Invoice=99560 | 0.60 | 102.00 | successful ex parte attachment and strategy going forward; draft correspondence to Mr. Lindseth and Mr. Ballard regarding same. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/30/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 51.00 | Correspondence with Mr. Wirtz and Mr. Lindseth | 25794.04290 | 3799400 |
| 12/16/2005 | | Invoice=99560 | 0.30 | 51.00 | regarding status of collection action. | | |
| 12/14/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding attachment proceedings. | 25794.04290 | 3799585 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | | | |
| 12/14/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding judgment | 25794.04290 | 3828276 |
| 01/17/2006 | | Invoice=100826 | 0.20 | 73.00 | debtors' exam, letter to D. Hutchins regarding | | |
| | | | | | legal fees, interim fee application. | | |
| 12/14/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Correspondence to M. Wirtz regarding answer | 25794.04290 | 3817676 |
| 01/17/2006 | | Invoice=100826 | 0.40 | 68.00 | date in Massachusetts collections case; | | |
| | | | | | Conversation with Mr. Lindseth regarding | | |
| | | | | | strategy in this matter. | | |
| 12/15/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 136.00 | Review of Motion to Dismiss filed in | 25794.04290 | 3817680 |
| 01/17/2006 | | Invoice=100826 | 0.80 | 136.00 | Massachusetts collections case by Donald | | |
| | | | | | Hutchins; voice message to Ms. O'Neil regarding | | |
| | | | | | same. | | |
| 12/15/2005 | 0619 | COLLEEN M. O'NEIL | 1.40 | 350.00 | Conference with Attorney Lauderdale regarding | 25794.04290 | 3816875 |
| 01/17/2006 | | Invoice=100826 | 1.40 | 350.00 | status of and furtherance of collection efforts | | |
| | | | | | and Hutchins' default; telephone conference | | |
| | | | | | with Attorney Coughlin regarding same; e-mail | | |
| | | | | | correspondence with Attorney Lauderdale | | |
| | | | | | regarding Hutchins' Motion to Dismiss. | | |
| 12/15/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Intraoffice conference regarding status of MA | 25794.04290 | 3828282 |
| 01/17/2006 | | Invoice=100826 | 0.50 | 182.50 | collection proceedings, fee application and | | |
| | | | | | expert, judgment debtor exam; review and reply | | |
| | | | | | to emails regarding same. | | |
| 12/16/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to emails regarding contacts | 25794.04290 | 3828289 |
| 01/17/2006 | | Invoice=100826 | 0.20 | 73.00 | with Hutchins' counsel. | | |
| 12/15/2005 | 0619 | COLLEEN M. O'NEIL | 1.10 | 275.00 | Conference with Attorney Lauderdale regarding | 25794.04290 | 3816877 |
| 01/17/2006 | | Invoice=100826 | 1.10 | 275.00 | Hutchins' retention of counsel; telephone | | |
| | | | | | conference with S. Lindseth regarding same; | | |
| | | | | | telephone conference with J. Egan regarding | | |
| | | | | | same; telephone call to Hutchins' counsel | | |
| | | | | | regarding scheduling of deposition. | | |
| 12/16/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 85.00 | Teleconference with Mr. Lindseth and Ms. O'Neil | 25794.04290 | 3817683 |
| 01/17/2006 | | Invoice=100826 | 0.50 | 85.00 | regarding Hutchins' retention of counsel; | | |
| | | | | | intraoffice conference with Ms. O'Neil | | |
| | | | | | regarding same. | | |
| 12/19/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.10 | 187.00 | Consultation with Ms. O'Neil regarding strategy | 25794.04290 | 3817692 |
| 01/17/2006 | | Invoice=100826 | 1.10 | 187.00 | in the Massachusetts collections matter; | | |
| | | | | | correspondence with Mr. Wirtz regarding our | | |
| | | | | | response to Mr. Hutchins' Motion to Dismiss and | | |
| | | | | | ongoing strategy in this matter; Examination of | | |
| | | | | | law pertaining to claims to dismiss due to | | |
| | | | | | forum non-responsive conveniens in | | |
| | | | | | Massachusetts | | |
| 12/19/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review emails regarding motion to dismiss, | 25794.04290 | 3828306 |
| 01/17/2006 | | Invoice=100826 | 0.10 | 36.50 | response strategy. | | |
| 12/20/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review motion regarding electronic evidence, | 25794.04290 | 3828320 |
| 01/17/2006 | | Invoice=100826 | 0.10 | 36.50 | emails regarding same; intraoffice conferences | | |
| | | | | | regarding same. | | |
| 12/20/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.20 | 374.00 | Draft correspondence to M. Ryan, Defense | 25794.04290 | 3823770 |
| 01/17/2006 | | Invoice=100826 | 2.20 | 374.00 | counsel in the Massachusetts collections | | |
| | | | | | action; Communication with Mr. Coughlin and Ms. | | |
| | | | | | O' Neil regarding same; | | |
| 12/?/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review revised draft letter to M. Ryan; review | 25794.04290 | 3828328 |
| 01/17/2006 | | Invoice=100826 | 0.30 | 109.50 | and reply to emails regarding same.^OH | | |
| 12/28/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding motion to | 25794.04290 | 3828360 |
| 01/17/2006 | | Invoice=100826 | 0.10 | 36.50 | dismiss. | | |

Case 3:04-cv-30126-MAP Document 190-7 Filed 08/02/2006 Page 9 of 17

Billed and Unbilled Recap Of Time Detail (25794.04290) COMPLIENT CORPORATION v. DONALD C. HUTCHINS ETT Page 18
Client:25794 - COMPLIENT CORPORATION '14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/28/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.80 | 306.00 | Draft and revision to Memo in Opposition to | 25794.04290 | 3829212 |
| 01/17/2006 | | Invoice=100826 | 1.80 | 306.00 | Motion to Dismiss; correspondence to Mr. Coughlin and Ms. O'Neil regarding same. | | |
| 12/29/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.40 | 238.00 | Draft and revision to Memo in Opposition to | 25794.04290 | 3829215 |
| 01/17/2006 | | Invoice=100826 | 1.40 | 238.00 | Motion to Dismiss. | | |
| 12/29/2005 | 0047 | WILLIAM E. COUGHLIN | 0.60 | 219.00 | Review and revise draft brief in opposition to | 25794.04290 | 3828364 |
| 01/17/2006 | | Invoice=100826 | 0.60 | 219.00 | motion to dismiss; draft email regarding same; intraoffice conference regarding same; review and reply to email regarding coordinate with federal court.^OH | | |
| 12/30/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.80 | 306.00 | Consultation with Ms. O'Neil regarding Memo in | 25794.04290 | 3829217 |
| 01/17/2006 | | Invoice=100826 | 1.80 | 306.00 | Opposition to Motion to Dismiss; consultation with Mr. Wirtz regarding same; draft and revision of same. | | |
| 12/30/2005 | 0619 | COLLEEN M. O'NEIL | 0.90 | 225.00 | Conference with Attorney Lauderdale regarding | 25794.04290 | 3832039 |
| 01/17/2006 | | Invoice=100826 | 0.90 | 225.00 | proposed revisions to Opposition to Motion to Dismiss; telephone conference with Attorney Lauderdale and local counsel regarding same. | | |
| 01/03/2006 | 0619 | COLLEEN M. O'NEIL | 0.50 | 130.00 | Conference with Attorneys Coughlin and | 25794.04290 | 3834247 |
| 02/14/2006 | | Invoice=102176 | 0.50 | 130.00 | Lauderdale regarding status of collections matter and issues with local counsel. | | |
| 01/03/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.60 | 111.00 | Conference with Mr. Coughlin and Ms. O'Neil | 25794.04290 | 3833334 |
| 02/14/2006 | | Invoice=102176 | 0.60 | 111.00 | regarding strategy pertaining to collection of Ohio judgment. | | |
| 01/03/2006 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 187.50 | Intraoffice conference regarding coordination | 25794.04290 | 3836627 |
| 02/14/2006 | | Invoice=102176 | 0.50 | 187.50 | with uncooperative local counsel, successor, remaining collections proceeding. | | |
| 01/05/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.60 | 111.00 | Review of removal documents filed by D. | 25794.04290 | 3839083 |
| 02/14/2006 | | Invoice=102176 | 0.60 | 111.00 | Hutchins. | | |
| 01/06/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review and analysis of Motion for Jury Trial. | 25794.04290 | 3839085 |
| 02/14/2006 | | Invoice=102176 | 0.40 | 74.00 | | | |
| 01/12/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review Hutchins' motion to transfer; review and | 25794.04290 | 3858407 |
| 02/14/2006 | | Invoice=102176 | 0.20 | 75.00 | reply to email regarding same, motion to strike. | | |
| 01/19/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Prepared e-mail correspondence to local counsel | 25794.04290 | 3848671 |
| 02/14/2006 | | Invoice=102176 | 0.30 | 78.00 | regarding status of case and conference with Attorney Lauderdale regarding same. | | |
| 01/23/2006 | 0619 | COLLEEN M. O'NEIL | 0.60 | 156.00 | E-mail correspondence with Attorney Wirtz | 25794.04290 | 3849924 |
| 02/14/2006 | | Invoice=102176 | 0.60 | 156.00 | regarding scheduling of hearing on Hutchins' Motion to Dismiss and Application for Admission Pro Hac Vice; e-mail correspondence with S. Lindseth and Attorney Coughlin regarding same. | | |
| 01/23/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 92.50 | Review of Private Investigator's Report | 25794.04290 | 3849071 |
| 02/14/2006 | | Invoice=102176 | 0.50 | 92.50 | concerning Hutchins Tool shares owned by Donald Hutchins; correspondence with M. Wirtz regarding same. | | |
| 01/23/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review and reply to email regarding hearing on | 25794.04290 | 3858477 |
| 02/14/2006 | | Invoice=102176 | 0.10 | 37.50 | motion to dismiss, participation. ^OH | | |
| 01/25/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding Hutchin's | 25794.04290 | 3858500 |
| 02/14/2006 | | Invoice=102176 | 0.10 | 37.50 | counsel's settlement overtures and offer. | | |
| 01/??/?06 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding | 25794.04290 | 3858515 |
| 0?/??/?? | | Invoice=102176 | 0.10 | 37.50 | collection/settlement strategy, rejecting wash proposal. | | |
| 02/01/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.10 | 18.50 | Communication to Ms. O'Neil regarding pro hac | 25794.04290 | 3879568 |
| 03/13/2006 | | Invoice=103078 | 0.10 | 18.50 | vice paperwork in Massachusetts. | | |
| 02/06/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding collections | 25794.04290 | 3907103 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 03/13/2006 | | Invoice=103078 | 0.10 | 37.50 | status, shares. | | |
| 0  /  /06 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review and reply to emails regarding excess | 25794.04290 | 3907108 |
| 03/13/2006 | | Invoice=103078 | 0.10 | 37.50 | insurer proposal. | | |
| 02/07/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review and completion of pro hac vice motions | 25794.04290 | 3885775 |
| 03/13/2006 | | Invoice=103078 | 0.40 | 74.00 | prepared by M. Wirtz; consultation with Ms. | | |
| | | | | | O'Neil regarding strategy in this matter. | | |
| 02/08/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | E-mail correspondence with local counsel | 25794.04290 | 3884329 |
| 03/13/2006 | | Invoice=103078 | 0.20 | 52.00 | regarding 02/15/06 hearing. | | |
| 02/13/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | E-mail correspondence and telephone conference | 25794.04290 | 3888723 |
| 03/13/2006 | | Invoice=103078 | 0.80 | 208.00 | with Attorney Wirtz regarding preparation for | | |
| | | | | | 02/15 hearing on Hutchins' Motion to Dismiss. | | |
| 02/15/2006 | 0619 | COLLEEN M. O'NEIL | 12.50 | 3,250.00 | Participated in hearing on Hutchins' Motion to | 25794.04290 | 3888731 |
| 03/13/2006 | | Invoice=103078 | 12.50 | 3,250.00 | Dismiss for Forum Non Conveniens; prepared | | |
| | | | | | Reply Brief in Support of Motion to Remand; | | |
| | | | | | prepared Memorandum in Opposition to Hutchins' | | |
| | | | | | Motion for Declaratory Judgment; prepared | | |
| | | | | | Memorandum in Opposition to Hutchins' Motion | | |
| | | | | | for Joinder of CPR LP. | | |
| 02/15/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review emails regarding new Hutchins complaint | 25794.04290 | 3907172 |
| 03/13/2006 | | Invoice=103078 | 0.20 | 75.00 | (J. Lindseth), motion to dismiss, brief in | | |
| | | | | | opposition to motion to join. | | |
| 02/16/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding 2/15 | 25794.04290 | 3907182 |
| 03/13/2006 | | Invoice=103078 | 0.10 | 37.50 | hearing.^OH | | |
| 02/16/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review draft brief in opposition to motion for | 25794.04290 | 3907183 |
| 03/13/2006 | | Invoice=103078 | 0.20 | 75.00 | joinder; email regarding same. | | |
| 0  /  /06 | 0619 | COLLEEN M. O'NEIL | 1.30 | 338.00 | Reviewed and analyzed Complaint filed against | 25794.04290 | 3899725 |
| 0  /  /06 | | Invoice=103078 | 1.30 | 338.00 | Jon Lindseth; telephone conference with S. | | |
| | | | | | Lindseth regarding same and regarding outcome | | |
| | | | | | of 03/15/06 hearing; prepared Motion for Leave | | |
| | | | | | to File Reply for filing; prepared Opposition | | |
| | | | | | to Motion for Joinder of CPR LP for filing; | | |
| | | | | | prepared Opposition to Motion for Declaratory | | |
| | | | | | Judgment for filing. | | |
| 02/17/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Consultation with Ms. O'Neil regarding | 25794.04290 | 3890982 |
| 03/13/2006 | | Invoice=103078 | 0.40 | 74.00 | attachment of Hutchins' shares in his family | | |
| | | | | | business; communication to M. Wirtz regarding | | |
| | | | | | same. | | |
| 02/17/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding vervations | 25794.04290 | 3907968 |
| 03/13/2006 | | Invoice=103078 | 0.10 | 37.50 | litigator relief. | | |
| 02/21/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 55.50 | Review of correspondence received from M. | 25794.04290 | 3903060 |
| 03/13/2006 | | Invoice=103078 | 0.30 | 55.50 | Wirtz; review of law pertaining to amendments | | |
| | | | | | of pleadings. | | |
| 02/21/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | E-mail correspondence with Attorney Wirtz | 25794.04290 | 3904109 |
| 03/13/2006 | | Invoice=103078 | 0.30 | 78.00 | regarding attachment of Hutchins' Tool shares. | | |
| 02/22/2006 | 0619 | COLLEEN M. O'NEIL | 0.60 | 156.00 | Reviewed and revised draft amended complaint. | 25794.04290 | 3904114 |
| 03/13/2006 | | Invoice=103078 | 0.60 | 156.00 | | | |
| 02/23/2006 | 0619 | COLLEEN M. O'NEIL | 0.90 | 234.00 | Reviewed and revised draft Amended Complaint | 25794.04290 | 3904118 |
| 03/13/2006 | | Invoice=103078 | 0.90 | 234.00 | and Motion for Temporary Restraining Order and | | |
| | | | | | exchanged e-mail correspondence with Attorney | | |
| | | | | | Wirtz regarding same; telephone conference with | | |
| | | | | | Mr. Jon Lindseth regarding status of case. | | |
| 0  /  /06 | 0619 | COLLEEN M. O'NEIL | 1.80 | 468.00 | Revised affidavit of Mr. Steve Lindseth in | 25794.04290 | 3904123 |
| 03/  /06 | | Invoice=103078 | 1.80 | 468.00 | support of Motion for Temporary Restraining | | |
| | | | | | Order; e-mail correspondence with Attorney | | |
| | | | | | Wirtz regarding same; e-mail correspondence | | |
| | | | | | with S. Lindseth regarding same. | | |
| 02/24/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review of documents prepared for filing by M. | 25794.04290 | 3904461 |

Billed and Unbilled Recap Of Time Detail [25794.04290 COMPLIENT CORPORATION vs. DONALD C. HUTCHINS, Et. Page 20
Client:25794 - COMPLIENT CORPORATION    14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 03/13/2006 | | Invoice=103078 | 0.40 | 74.00 | Wirtz. | | |
| 03/ 6 | 0619 | COLLEEN M. O'NEIL | 0.50 | 130.00 | Telephone conference with Court of Appeals | 25794.04290 | 3929877 |
| 04/ 6 | | Invoice=104433 | 0.50 | 130.00 | Administration regarding Hutchins' filing of Notice of Appeal; telephone conference with Attorney Coughlin regarding same. | | |
| 03/01/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding notice of | 25794.04290 | 3911880 |
| 04/17/2006 | | Invoice=104433 | 0.10 | 37.50 | appeal. | | |
| 03/02/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Review email regarding contact from appeals | 25794.04290 | 3952787 |
| 04/17/2006 | | Invoice=104433 | 0.30 | 112.50 | court, administrators; intraoffice conference regarding same, response strategy. | | |
| 03/02/2006 | 0619 | COLLEEN M. O'NEIL | 1.70 | 442.00 | Telephone conference with Mr. Lally, Court of | 25794.04290 | 3929878 |
| 04/17/2006 | | Invoice=104433 | 1.70 | 442.00 | Appeals' Administrator, regarding Hutchins' filing of Notice of Appeal; telephone conference with Attorney Coughlin regarding same; e-mail correspondence with Attorneys Coughlin and Lauderdale regarding same. | | |
| 03/02/2006 | 0881 | JEFFREY J. LAUDERDALE | 1.90 | 351.50 | Consultation with Ms. O'Neil regarding Notice | 25794.04290 | 3929017 |
| 04/17/2006 | | Invoice=104433 | 1.90 | 351.50 | of Appeal filed by D. Hutchins; examination of law regarding final appealable orders in the case of outstanding attorneys' fees. | | |
| 03/03/2006 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 314.50 | Examination of law pertaining to outstanding | 25794.04290 | 3929022 |
| 04/17/2006 | | Invoice=104433 | 1.70 | 314.50 | attorney's fees and their effect on an otherwise final appealable order; communication to Ms. O'Neil regarding same. | | |
| 03/03/2006 | 0619 | COLLEEN M. O'NEIL | 1.40 | 364.00 | E-mail correspondence with Attorney Lauderdale | 25794.04290 | 3929885 |
| 04/17/2006 | | Invoice=104433 | 1.40 | 364.00 | regarding preparation of Motion to Dismiss Appeal; reviewed and analyzed Hutchins' Notice of Appeal; telephone conference with Attorney Coughlin regarding same and preparation of Motion to Dismiss; telephone conference with (x2) Mr. Steve Lindseth regarding same and regarding preparation of Application for Attorney Fees. | | |
| 03/03/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Intraoffice conference regarding notice of | 25794.04290 | 3952794 |
| 04/17/2006 | | Invoice=104433 | 0.30 | 112.50 | appeal, defects; review and reply to email regarding final judgment, motion to dismiss. | | |
| 03/05/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Revised Notice of Deposition duces tecum for | 25794.04290 | 3935256 |
| 04/17/2006 | | Invoice=104433 | 0.30 | 78.00 | Hutchins' debtor's exam. | | |
| 03/06/2006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | E-mail correspondence with Attorney Lauderdale | 25794.04290 | 3935260 |
| 04/17/2006 | | Invoice=104433 | 0.40 | 104.00 | regarding draft of Motion to Dismiss Hutchins' appeal. | | |
| 03/06/2006 | 0881 | JEFFREY J. LAUDERDALE | 3.80 | 703.00 | Draft and revision to Motion to Dismiss Notice | 25794.04290 | 3929024 |
| 04/17/2006 | | Invoice=104433 | 3.80 | 703.00 | of Appeal. | | |
| 03/06/2006 | 0047 | WILLIAM E. COUGHLIN | 0.40 | 150.00 | Review and reply to email regarding attorney's | 25794.04290 | 3952806 |
| 04/17/2006 | | Invoice=104433 | 0.40 | 150.00 | fees expert; review and annotate notice of appeal, appellant papers; review and revise motion to dismiss appeals; review and reply to email regarding same. | | |
| 03/07/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.90 | 166.50 | Draft and revision of Motion to Dismiss and | 25794.04290 | 3931145 |
| 04/17/2006 | | Invoice=104433 | 0.90 | 166.50 | Notice of Appeal; draft correspondence regarding same. | | |
| 03/07/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Reviewed and analyzed Motion to Dismiss and | 25794.04290 | 3935268 |
| 04/ 06 | | Invoice=104433 | 0.80 | 208.00 | Hutchins' filings in Opposition to our Motion for Summary Judgment. | | |
| 03/08/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | E-mail correspondence with Attorney Brick | 25794.04290 | 3935271 |
| 04/17/2006 | | Invoice=104433 | 0.20 | 52.00 | regarding service as expert witness in Support of Application for Attorney fees. | | |
| 03/10/2006 | 0619 | COLLEEN M. O'NEIL | 0.60 | 208.00 | Reviewed and analyzed Court of Appeals' | 25794.04290 | 3938386 |

Billed and Unbilled Recap of Time Detail [25794.04290 COMPLIENT CORPORATION V. DONALD C. HUTCHINS, ET.] Page 21
Client:25794 - COMPLIENT CORPORATION    14/2006 10:10:51 AM

Case 3:04-cv-30126-MAP    Document 190-7    Filed 08/02/2006    Page 12 of 17

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 04/17/2006 | | Invoice=104433 | 0.80 | 208.00 | decision dismissing Hutchins' Appeal for lack of final appealable order and conference with Attorney Lauderdale regarding same; e-mail correspondence with Mr. Lindseth regarding impact of same. | | |
| 03/10/2006 | 0881 | JEFFREY J. LAUDERDALE | 1.60 | 296.00 | Conference with Ms. O'Neil regarding court of appeals' dismissal of Hutchins Notice of Appeal; draft and revision of Application for Reconsideration. | 25794.04290 | 3935491 |
| 04/17/2006 | | Invoice=104433 | 1.60 | 296.00 | | | |
| 03/13/2006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Telephone conference with Mr. Lindseth regarding impact of Court of Appeals dismissal and preparation of Application for Attorneys' Fees; e-mail correspondence and telephone conference with Attorney Wirtz regarding attachment of Hutchins' tool shares; reviewed and analyzed Notice of Deposition of Hutchins and draft of Motion for Temporary Restraining Order. | 25794.04290 | 3938389 |
| 04/17/2006 | | Invoice=104433 | 1.20 | 312.00 | | | |
| 03/14/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review email notice regarding motion for sanctions. | 25794.04290 | 3952845 |
| 04/17/2006 | | Invoice=104433 | 0.10 | 37.50 | | | |
| 03/20/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Review and reply to email regarding ECF, motion for sanctions, brief in support. | 25794.04290 | 3952872 |
| 04/17/2006 | | Invoice=104433 | 0.30 | 112.50 | | | |
| 03/22/2006 | 0047 | WILLIAM E. COUGHLIN | 1.10 | 412.50 | Review notice regarding reconsideration procedures; review email regarding appellant ruling to seize shares; intraoffice conference regarding same, collection and file options, strategy; review email regarding same, rulings, results of 3/22 seizure hearing. | 25794.04290 | 3952897 |
| 04/17/2006 | | Invoice=104433 | 1.10 | 412.50 | | | |
| 03/ | 0619 | COLLEEN M. O'NEIL | 2.10 | 546.00 | Reviewed and analyzed Hutchins' brief in Opposition to Motion for Temporary Restraining Order and telephone conference with Attorney Wirtz regarding same; email correspondence with and conference with Attorneys Coughlin and Lauderdale regarding status of case and strategy for response to Court of Appeals' dismissal; telephone conference with Attorney Wirtz regarding outcome of hearing on Motion for Temporary Restraining Order and prepared email correspondence to Mr. Lindseth and Attorneys Coughlin and Lauderdale regarding same. | 25794.04290 | 3947118 |
| 04/ | | Invoice=104433 | 2.10 | 546.00 | | | |
| 03/23/2006 | 0619 | COLLEEN M. O'NEIL | 1.10 | 286.00 | Reviewed and analyzed Hutchins' Motion for Sanctions; conference with Attorney Lauderdale regarding research on finalization of judgment; prepared Application for Attorneys' Fees. | 25794.04290 | 3948336 |
| 04/17/2006 | | Invoice=104433 | 1.10 | 286.00 | | | |
| 03/23/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.60 | 111.00 | Examination of law pertaining to collectability of judgments in Massachusetts. | 25794.04290 | 3947348 |
| 04/17/2006 | | Invoice=104433 | 0.60 | 111.00 | | | |
| 03/24/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Reviewed and analyzed e-mail correspondence from Hutchins' counsel regarding proceeds of real estate sale. | 25794.04290 | 3948342 |
| 04/17/2006 | | Invoice=104433 | 0.30 | 78.00 | | | |
| 03/24/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review and reply to email regarding real estate sale. | 25794.04290 | 3952916 |
| 04/17/2006 | | Invoice=104433 | 0.20 | 75.00 | | | |
| 03/27/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review and reply to email regarding real estate sale; review and annotate court of appeal notes. | 25794.04290 | 3952938 |
| 04/17/2006 | | Invoice=104433 | 0.20 | 75.00 | | | |
| 03/ | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 148.00 | Examination of law pertaining to collectability of foreign judgments in Massachusetts; draft and revision of Memorandum in Opposition to Motion for Sanctions. | 25794.04290 | 3953664 |
| 04/ | | Invoice=104433 | 0.80 | 148.00 | | | |
| 03/28/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Conference call with Ms. O'Neil and Mr. Wirtz regarding collectability of foreign judgments | 25794.04290 | 3953668 |
| 04/17/2006 | | Invoice=104433 | 0.40 | 74.00 | | | |

Billed and Unbilled Recap of Time Detail - [25794.04290 - COMPLIENT CORPORATION v. DONALD C. HUTCHINS, ET]  Page 22
Client:25794 - COMPLIENT CORPORATION    '14/2006 10:10:51 AM

Case 3:04-cv-30126-MAP   Document 190-7   Filed 08/02/2006   Page 13 of 17

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | in Massachusetts; examination of law pertaining to same. | | |
| 0../..8 04/17/2006 | 0619 | COLLEEN M. O'NEIL Invoice=104433 | 2.90 2.90 | 754.00 754.00 | Revised Memorandum in Opposition to Plaintiff's Motion for Sanctions; conference with Attorney Lauderdale regarding same; telephone conference with Attorneys Lauderdale and Wirtz regarding ability to collect on final but not appealable judgment and prepared e-mail to Attorney Coughlin regarding same. | 25794.04290 | 3953309 |
| 03/28/2006 04/17/2006 | 0047 | WILLIAM E. COUGHLIN Invoice=104433 | 0.30 0.30 | 112.50 112.50 | Review emails regarding collection efforts; review and annotate Hutchins' brief in opposition to motion to dismiss. | 25794.04290 | 3952945 |
| 03/29/2006 04/17/2006 | 0047 | WILLIAM E. COUGHLIN Invoice=104433 | 0.20 0.20 | 75.00 75.00 | Review and reply to email regarding attempted service on J. Lindseth, consent to R. Hutchins sale. | 25794.04290 | 3952958 |
| 03/30/2006 04/17/2006 | 0047 | WILLIAM E. COUGHLIN Invoice=104433 | 0.30 0.30 | 112.50 112.50 | Telephone conference regarding contacts with D. Hutchins; review email regarding escrow. | 25794.04290 | 3952960 |
| 03/30/2006 04/17/2006 | 0619 | COLLEEN M. O'NEIL Invoice=104433 | 1.10 1.10 | 286.00 286.00 | Revised Supplemental Memorandum in Support of Motion for Temporary Restraining Order; revised Affidavit in support of same; exchanged e-mail correspondence with Plaintiff's counsel regarding partial release for sale of property. | 25794.04290 | 3953323 |
| 03/31/2006 04/17/2006 | 0047 | WILLIAM E. COUGHLIN Invoice=104433 | 0.60 0.60 | 225.00 225.00 | Review 3/23 notice from court of appeal; review and reply to email regarding escrow; review email regarding draft brief in opposition to motion for sanctions; review and revise same. | 25794.04290 | 3952973 |
| 04/02/2006 0../..8 | 0619 | COLLEEN M. O'NEIL Invoice=105859 | 2.80 2.80 | 728.00 728.00 | Prepared Application for Attorneys' Fees; e-mail correspondence with Attorney Brick regarding preparation of expert report on issue of attorney fees; telephone call to Judge Gallagher's Judicial Staff Attorney; prepared memo to Attorney Brick regarding background of cases. | 25794.04290 | 3963633 |
| 04/04/2006 05/23/2006 | 0619 | COLLEEN M. O'NEIL Invoice=105859 | 1.20 1.20 | 312.00 312.00 | Revised memo to Attorney Brick regarding background of case; prepared Application for Attorneys Fees; exchanged e-mail correspondence with Attorney Wirtz regarding Motions for Default against Hutchins and CPR Prompt; telephone conference with Mr. Jon Lindseth regarding status of service. | 25794.04290 | 3963639 |
| 04/07/2006 05/23/2006 | 0619 | COLLEEN M. O'NEIL Invoice=105859 | 0.20 0.20 | 52.00 52.00 | Conference with Attorney Lauderdale regarding status of collections action. | 25794.04290 | 3963656 |
| 04/11/2006 05/23/2006 | 0047 | WILLIAM E. COUGHLIN Invoice=105859 | 0.10 0.10 | 37.50 37.50 | Review email regarding Hutchin's tool collection activity. | 25794.04290 | 4015773 |
| 04/12/2006 05/23/2006 | 0619 | COLLEEN M. O'NEIL Invoice=105859 | 1.40 1.40 | 364.00 364.00 | E-mail correspondence with Attorney Wirtz regarding status of Defendants' Answers to Amended Complaint; revised Hutchins' Proposed escrow agreement and partial release of property | 25794.04290 | 3983102 |
| 04/14/2006 05/23/2006 | 0619 | COLLEEN M. O'NEIL Invoice=105859 | 0.20 0.20 | 52.00 52.00 | Telephone conference with Mr. Steve Lindseth regarding status of collections matter; e-mail correspondence with Attorney Wirtz regarding Hutchins' efforts to delay deposition and production of documents. | 25794.04290 | 3983112 |
| 0../..5 0../..6 | 0047 | WILLIAM E. COUGHLIN Invoice=105859 | 0.20 0.20 | 75.00 75.00 | Intraoffice conference regarding attempted service, motion for default, brief in opposition, escrowed sales proceeds, judgment debtor's exam, summary judgment briefing on Hutchins tool shares. | 25794.04290 | 4015812 |
| 04/20/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review and reply to email regarding brief in | 25794.04290 | 4015835 |

Case 3:04-cv-30126-MAP  Document 190-7  Filed 08/02/2006  Page 14 of 17

Billed and Unbilled Recap Of Time Detail [25794.04290 COMPLIENT CORPORATION v/s DONALD C. HUTCHINS, ET] Page 23
Client:25794 - COMPLIENT CORPORATION    '/14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 05/23/2006 | | Invoice=105859 | 0.10 | 37.50 | opposition to motion for default. | | |
| 04/__/__ | 0047 | WILLIAM E. COUGHLIN | 0.70 | 262.50 | Intraoffice conference regarding brief in | 25794.04290 | 4015846 |
| 05/__/__ | | Invoice=105859 | 0.70 | 262.50 | opposition to motion for default; review and | | |
| | | | | | revise same; review and reply to emails | | |
| | | | | | regarding judgment debtor's examination. | | |
| 04/24/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review and reply to email regarding order | 25794.04290 | 4016758 |
| 05/23/2006 | | Invoice=105859 | 0.10 | 37.50 | overruling motion for default (J. Linseth). | | |
| 04/24/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Reviewed and analyzed draft Memorandum in | 25794.04290 | 3997863 |
| 05/23/2006 | | Invoice=105859 | 0.80 | 208.00 | Opposition to Hutchins' Motion for Protective | | |
| | | | | | Order; e-mail correspondence with Attorney | | |
| | | | | | Mikels regarding same and regarding status of | | |
| | | | | | case and 05/17/06 pretrial. | | |
| 04/25/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | E-mail correspondence with Attorney Wirtz | 25794.04290 | 4016980 |
| 05/23/2006 | | Invoice=105859 | 0.20 | 52.00 | regarding status of Defendant's efforts to | | |
| | | | | | avoid 04/28/06 deposition. | | |
| 04/27/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 92.50 | Review of Notice of Appeal filed By Donald | 25794.04290 | 4004503 |
| 05/23/2006 | | Invoice=105859 | 0.50 | 92.50 | Hutchins before the Ohio Supreme Court. | | |
| 04/27/2006 | 0619 | COLLEEN M. O'NEIL | 2.30 | 598.00 | Reviewed and analyzed Hutchins' Notice of | 25794.04290 | 4016985 |
| 05/23/2006 | | Invoice=105859 | 2.30 | 598.00 | Appeal and Memorandum in Support of | | |
| | | | | | Jurisdiction. | | |
| 04/27/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Review and annotate motion for clarification | 25794.04290 | 4016790 |
| 05/23/2006 | | Invoice=105859 | 0.30 | 112.50 | regarding our supreme court filing; intraoffice | | |
| | | | | | conference regarding same; review email | | |
| | | | | | regarding supreme court activity. | | |
| 04/28/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review email regarding Supreme Court filings; | 25794.04290 | 4016797 |
| 05/23/2006 | | Invoice=105859 | 0.20 | 75.00 | intraoffice conference regarding same. | | |
| 04/__/__ | 0619 | COLLEEN M. O'NEIL | 1.50 | 390.00 | Reviewed and analyzed Hutchins' Notice of | 25794.04290 | 4019164 |
| 05/23/2006 | | Invoice=105859 | 1.50 | 390.00 | Appeal and Memorandum in Support of | | |
| | | | | | Jurisdiction; e-mail correspondence with Mr. | | |
| | | | | | Steve Lindseth regarding same; e-mail | | |
| | | | | | correspondence with Attorneys Coughlin and | | |
| | | | | | Lauderdale regarding same and regarding | | |
| | | | | | strategy for response. | | |
| 05/01/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | E-mail correspondence with R. Hutchins' | 25794.04290 | 4023410 |
| 06/23/2006 | | Invoice=106905 | 0.80 | 208.00 | attorney regarding status of execution of | | |
| | | | | | escrow agreement; telephone conference with | | |
| | | | | | local counsel regarding preparation of Motion | | |
| | | | | | for Summary Judgment and strategy for same. | | |
| 05/02/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 37.00 | Consultation with Ms. O'Neil regarding default | 25794.04290 | 4024999 |
| 06/23/2006 | | Invoice=106905 | 0.20 | 37.00 | judgment awarded by Massachusetts state court | | |
| | | | | | against Mr. Hutchins. | | |
| 05/03/2006 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 187.50 | Review email regarding MA defaults; intraoffice | 25794.04290 | 4046159 |
| 06/23/2006 | | Invoice=106905 | 0.50 | 187.50 | conference regarding same, damages hearing, | | |
| | | | | | Burke affidavit, Judge Gallagher/application | | |
| | | | | | for fees, contact from J. Lindseth. | | |
| 05/04/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | E-mail correspondence with Attorney Wirtz | 25794.04290 | 4026553 |
| 06/23/2006 | | Invoice=106905 | 0.20 | 52.00 | regarding scheduling depositions of R. Hutchins | | |
| | | | | | and Mrs. Hutchins. | | |
| 05/05/2006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Drafted Affidavit of Attorney Brick in Support | 25794.04290 | 4032233 |
| 06/23/2006 | | Invoice=106905 | 1.20 | 312.00 | of Supplemental Application for Attorneys Fees. | | |
| 05/08/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Revised Affidavit of Attorney Brick in Support | 25794.04290 | 4032237 |
| 06/__/__ | | Invoice=106905 | 0.80 | 208.00 | of Supplemental Application for Fees and | | |
| | | | | | prepared e-mail correspondence to Attorney | | |
| | | | | | Brick regarding same. | | |
| 05/09/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Reviewed and revised draft of Motion to Compel | 25794.04290 | 4034088 |
| 06/23/2006 | | Invoice=106905 | 0.80 | 208.00 | and for Sanctions, Memorandum in Opposition to | | |
| | | | | | Hutchins' Motion for Reconsideration of denial | | |
| | | | | | of Motion for Protective Order and Opposition | | |

Case 3:04-cv-30126-MAP    Document 190-7    Filed 08/02/2006    Page 15 of 17

Billed and Unbilled Recap Of Time Detail - [25794.04290 - COMPLIENT CORPORATION V. DONALD C. HUTCHINS, ET] Page 24
Client:25794 - COMPLIENT CORPORATION    '14/2006 10:10:51 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | to Hutchins' Motion for Reconsideration of Default Judgment. | | |
| 05/??/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review update email. | 25794.04290 | 4046193 |
| 06/23/2006 | | Invoice=106905 | 0.10 | 37.50 | | | |
| 05/10/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review email regarding motion to dismiss. | 25794.04290 | 4046209 |
| 06/23/2006 | | Invoice=106905 | 0.10 | 37.50 | | | |
| 05/10/2006 | 0619 | COLLEEN M. O'NEIL | 1.10 | 286.00 | Reviewed and analyzed Plaintiff's Memorandum in | 25794.04290 | 4034094 |
| 06/23/2006 | | Invoice=106905 | 1.10 | 286.00 | Support of Jurisdiction and prepared outline of Memorandum in Opposition to Jurisdiction; prepared Memorandum in Opposition in Support of Jurisdiction. | | |
| 05/11/2006 | 0619 | COLLEEN M. O'NEIL | 4.50 | 1,170.00 | Drafted and revised Complient's Memorandum in | 25794.04290 | 4034095 |
| 06/23/2006 | | Invoice=106905 | 4.50 | 1,170.00 | Opposition to Hutchins' Memorandum in Support of Jurisdiction to Ohio Supreme Court. | | |
| 05/11/2006 | 0047 | WILLIAM E. COUGHLIN | 1.00 | 375.00 | Review and revise draft brief in opposition to | 25794.04290 | 4046216 |
| 06/23/2006 | | Invoice=106905 | 1.00 | 375.00 | supreme court jurisdiction; draft motion to dismiss; review motion to stay. | | |
| 05/12/2006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Revised Memorandum in Opposition to | 25794.04290 | 4034100 |
| 06/23/2006 | | Invoice=106905 | 1.20 | 312.00 | Jurisdiction and prepared same for filing; telephone conference with Mr. Jon Lindseth regarding Hutchins' settlement "offer." | | |
| 05/15/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Telephone conference with Mr. Steve Lindseth | 25794.04290 | 4034106 |
| 06/23/2006 | | Invoice=106905 | 0.30 | 78.00 | regarding appropriate response to Hutchins' settlement "offer"; e-mail correspondence with Attorney Coughlin regarding same. | | |
| 05/15/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review D. Hutchins settlement demand; review | 25794.04290 | 4046229 |
| 0?/??/? | | Invoice=106905 | 0.20 | 75.00 | and reply to email regarding same, response letter. | | |
| 05/16/2006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | Revised Memorandum in Opposition to Hutchins' | 25794.04290 | 4037442 |
| 06/23/2006 | | Invoice=106905 | 0.40 | 104.00 | Motion for Stay of Judgment. | | |
| 05/17/2006 | 0619 | COLLEEN M. O'NEIL | 3.10 | 806.00 | Revised Memorandum in Opposition to Motion for | 25794.04290 | 4037445 |
| 06/23/2006 | | Invoice=106905 | 3.10 | 806.00 | Stay of Enforcement of Judgment; conference with Attorney T. Brick regarding preparation of Affidavit in Support of Application for fees; prepared billing information to submit to expert on fees issue. | | |
| 05/17/2006 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 187.50 | Review email regarding brief in opposition to | 25794.04290 | 4046245 |
| 06/23/2006 | | Invoice=106905 | 0.50 | 187.50 | motion to stay; review and revise same. | | |
| 05/18/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review and revise settlement demand letter; | 25794.04290 | 4046253 |
| 06/23/2006 | | Invoice=106905 | 0.20 | 75.00 | intraoffice conference regarding brief in opposition to motion to stay. | | |
| 05/18/2006 | 0619 | COLLEEN M. O'NEIL | 1.10 | 286.00 | Drafted correspondence to Mr. Donald Hutchins | 25794.04290 | 4038805 |
| 06/23/2006 | | Invoice=106905 | 1.10 | 286.00 | regarding 05/09/06 settlement offer; obtained invoice and billing information for addition to Affidavit of Attorney T. Brick. | | |
| 05/19/2006 | 0619 | COLLEEN M. O'NEIL | 2.10 | 546.00 | Prepared Application for Attorneys Fees and | 25794.04290 | 4038808 |
| 06/23/2006 | | Invoice=106905 | 2.10 | 546.00 | exchanged e-mail correspondence with Attorney Brick regarding same; revised correspondence to D. Hutchins rejecting settlement offer and e-mail correspondence and telephone conferences with Messrs. Jon and Steven Lindseth regarding same. | | |
| 0?/??/? | 0619 | COLLEEN M. O'NEIL | 1.40 | 364.00 | Revised Application for Attorney Fees and | 25794.04290 | 4050614 |
| 0?/??/? | | Invoice=106905 | 1.40 | 364.00 | prepared same for filing. | | |
| 05/25/2006 | 0619 | COLLEEN M. O'NEIL | 0.50 | 130.00 | Exchanged e-mail and written correspondence | 25794.04290 | 4056749 |
| 06/23/2006 | | Invoice=106905 | 0.50 | 130.00 | with Robert Hutchins' counsel regarding indemnification of Complient for fees associated with preparation of Escrow Agreement | | |

Billed and Unbilled Recap of Time Detail - 25794.04290 COMPLIENT CORPORATION, HUTCHENS ET Page 25
Client:25794 - COMPLIENT CORPORATION    '14/2006 10:10:51 AM
Case 3:04-cv-30126-MAP   Document 190-7   Filed 08/02/2006   Page 16 of 17

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | and Partial Release. | | |
| 0?/??/?6 | 0619 | COLLEEN M. O'NEIL | 0.60 | 156.00 | Revised Application for Attorneys Fees and | 25794.04290 | 4056758 |
| 0?/??/?6 | | Invoice=106905 | 0.60 | 156.00 | prepared same for filing. | | |
| 05/27/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Review fee application, T. Brick draft | 25794.04290 | 4046319 |
| 06/23/2006 | | Invoice=106905 | 0.30 | 112.50 | affidavit; review and reply to emails regarding | | |
| | | | | | same. | | |
| 05/30/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | intraoffice conference regarding motion for | 25794.04290 | 4046324 |
| 06/23/2006 | | Invoice=106905 | 0.20 | 75.00 | default, D. Hutchins meeting; review email | | |
| | | | | | service of motion to dismiss. | | |
| 05/30/2006 | 0619 | COLLEEN M. O'NEIL | 1.50 | 390.00 | E-mail correspondence with Messrs. Steve and | 25794.04290 | 4056760 |
| 06/23/2006 | | Invoice=106905 | 1.50 | 390.00 | Jon Lindseth regarding Hutchins' Motion for | | |
| | | | | | Default; conference with Attorney Lauderdale | | |
| | | | | | regarding preparation of response to same and | | |
| | | | | | reviewed and revised draft of same; conference | | |
| | | | | | with Attorney Egan's office regarding service | | |
| | | | | | of same. | | |
| 05/31/2006 | 0619 | COLLEEN M. O'NEIL | 1.50 | 390.00 | Finalized Application for Attorney Fees and | 25794.04290 | 4056765 |
| 06/23/2006 | | Invoice=106905 | 1.50 | 390.00 | prepared same for filing and service. | | |
| 05/31/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review and reply to emails regarding amended | 25794.04290 | 4046331 |
| 06/23/2006 | | Invoice=106905 | 0.20 | 75.00 | certificate of service; review and revise same. | | |
| | | BILLED TOTALS: WORK: | 387.00 | 92,889.50 | 414 records | | |
| | | BILLED TOTALS: BILL: | 386.91 | 92,622.85 | | | |
| | | GRAND TOTALS: WORK: | 387.00 | 92,889.50 | 414 records | | |
| | | GRAND TOTALS: BILL: | 386.91 | 92,622.85 | | | |

Cost Recap Summary by Client And CostCode [25794.04290 - COMPLIENT CORPORATION V. DONALD C. HUTCHINS, ET]   Page 1
Client:25794 - COMPLIENT CORPORATION   '14/2006 10:10:51 AM

Case 3:04-cv-30126-MAP   Document 190-7   Filed 08/02/2006   Page 17 of 17

| CostCode | Billed Amount | Description |
|---|---|---|
| 007 | 37.67 | L.D. Phone - Non Cash |
| 0(` | 922.40 | Duplicating |
| 0`\ | -51.00 | Cash Payments |
| 016 | 303.50 | Court Reporter |
| 019 | 35.00 | Court, Library Xerox |
| 022 | 408.77 | Delivery Fees |
| 038 | 124.19 | Prof Services-Other |
| 060 | 63.00 | Telecopy |
| 063 | 20.00 | Overtime Secretary/Staff |
| 066 | 1019.34 | Database Fees |
| 072 | 156.80 | Duplicating-Binding |
|  | 3039.67 |  |
|  | 3039.67 |  |