# Complient Case No. 04-540066  EXHIBIT S



Calfee, Halter & Griswold LLP
*Attorneys at Law*

1400 McDonald Investment Center
800 Superior Avenue
Cleveland, Ohio 44114-2688
216.622.8200 **Phone**
216.241.0816 **Fax**
*www.calfee.com*

Complient Corporation
Attn: Steven Lindseth, CEO
4670 Richmond Road, Suite 300
Warrensville Hts., OH   44128

July 13, 2006

Subject: History of Account
Matter: DONALD C. HUTCHINS V. CARDIAC SCIENCE, INC.
CASE # 04-30126-MAP USDC, DIST. OF MASSACHUSETTS

(25794.04288)
0101

| Date: | Inv.# | Amount: | Payments: | Inv. Balance: |
|---|---|---|---|---|
| 10/28/2004 | 84257 | $17,490.13 | | $17,490.13 |
| 11/9/2004 | 84257 | | $17,490.13 | $0.00 |
| 11/30/2004 | 85348 | $1,971.23 | | $1,971.23 |
| 1/18/2005 | 85348 | | $1,971.23 | $0.00 |
| 1/31/2005 | 88099 | $2,376.30 | | $2,376.30 |
| 2/21/2005 | 88099 | | $2,376.30 | $0.00 |
| 3/15/2005 | 89480 | $4,855.00 | | $4,855.00 |
| 3/31/2005 | 90215 | $2,515.00 | | $7,370.00 |
| 4/21/2005 | 91069 | $1,755.50 | | $9,125.50 |
| 5/9/2005 | 89480 | | $4,855.00 | $4,270.50 |
| 5/9/2005 | 90215 | | $2,515.00 | $1,755.50 |
| 5/9/2005 | 91069 | | $1,755.50 | $0.00 |
| 5/13/2005 | 91823 | $450.00 | | $450.00 |
| 6/16/2005 | 92931 | $4,300.00 | | $4,750.00 |
| 7/12/2005 | 91823 | | $450.00 | $4,300.00 |
| 7/12/2005 | 92931 | | $4,300.00 | $0.00 |
| 7/15/2005 | 93703 | $4,115.76 | | $4,115.76 |
| 9/20/2005 | 96252 | $7,431.31 | | $11,547.07 |
| 10/14/2005 | 93703 | | $4,115.76 | $7,431.31 |
| 10/14/2005 | 96252 | | $7,431.31 | $0.00 |
| 10/14/2005 | 97153 | $3,141.50 | | $3,141.50 |
| 11/9/2005 | 98290 | $1,417.55 | | $4,559.05 |

**Calfee, Halter & Griswold LLP**

| Date: | Inv.# | Amount: | Payments: | Inv. Balance: |
|---|---|---|---|---|
| 12/16/2005 | 99560 | $1,143.50 | | $5,702.55 |
| 12/29/2005 | 97153 | | $3,141.50 | $2,561.05 |
| 12/29/2005 | 98290 | | $1,417.55 | $1,143.50 |
| 1/17/2006 | 100826 | $4,064.86 | | $5,208.36 |
| 2/3/2006 | 99560 | | $1,143.50 | $4,064.86 |
| 2/3/2006 | 100826 | | $4,064.86 | $0.00 |
| 2/14/2006 | 102176 | $10,939.37 | | $10,939.37 |
| 3/3/2006 | 102176 | | $10,939.37 | $0.00 |
| 3/13/2006 | 103078 | $1,330.90 | | $1,330.90 |
| 4/3/2006 | 103078 | | $1,330.90 | $0.00 |
| 4/17/2006 | 104433 | $2,870.64 | | $2,870.64 |
| 5/23/2006 | 105859 | $196.50 | | $3,067.14 |
| 6/23/2006 | 106905 | $104.00 | | $3,171.14 |
| 7/10/2006 | 104433 | | $2,870.64 | $300.50 |
| 7/10/2006 | 105859 | | $196.50 | $104.00 |
| 7/10/2006 | 106905 | | $104.00 | $0.00 |

TOTAL AMOUNT DUE:                    **$0.00**

Client:25794 - COMPLIENT CORPORATION          4/2006 10:14:30 AM

| Timekeeper | Bill Hours | Bill Amount | Description |
|---|---|---|---|
| 0047 | 31.79 | 11286.71 | WILLIAM E. COUGHLIN |
| 01? | .00 | .00 | BRENT D. BALLARD |
| 02? | .30 | 55.50 | MERRY H. PIEPER |
| 0280 | .40 | 52.00 | CAROL L. KLANN |
| 0452 | 20.00 | 5640.00 | GERALD A. MONROE |
| 0619 | 165.92 | 40799.30 | COLLEEN M. O'NEIL |
| 0661 | 4.30 | 924.50 | BRIAN D. JOHNSON |
| 0832 | 4.50 | 607.50 | ZOE K. CARLISLE |
| 0881 | 47.10 | 7946.50 | JEFFREY J. LAUDERDALE |
|  | 274.31 | 67312.01 |  |
|  |  |  |  |
|  |  |  |  |
|  | 274.31 | 67312.01 |  |

| Date | Initials | Name / Invoice Numbers | Hours | Amount | Description | Matter Number | Index |
|------|----------|------------------------|-------|--------|-------------|---------------|-------|
| 07/27/2004 | 0452 | GERALD A. MONROE | 0.50 | 140.00 | Intraoffice conferences and correspondence | 25794.04288 | 3305023 |
| 10/28/2004 | | Invoice=84257 | 0.50 | 140.00 | regarding indemnification claim of Cardiac | | |
| | | | | | Science with respect to Hutchins litigation. | | |
| | | | | | | | |
| 08/02/2004 | 0452 | GERALD A. MONROE | 2.00 | 560.00 | Intraoffice conferences regarding Hutchins | 25794.04288 | 3305034 |
| 10/28/2004 | | Invoice=84257 | 2.00 | 560.00 | complaint and Cardiac Science indemnification | | |
| | | | | | claim; preparation of memorandum regarding | | |
| | | | | | transaction documents relevant to same. | | |
| | | | | | | | |
| 08/02/2004 | 0619 | COLLEEN M. O'NEIL | 3.40 | 765.00 | Reviewed and analyzed Hutchins' Complaint and | 25794.04288 | 3296574 |
| 10/28/2004 | | Invoice=84257 | 3.40 | 765.00 | Cardiac's Science's demand for indemnity; | | |
| | | | | | conference with G. Monroe and W. Coughlin | | |
| | | | | | regarding same and regarding APA with Cardiac; | | |
| | | | | | reviewed and analyzed APA and determined | | |
| | | | | | Complient's obligations thereunder. | | |
| | | | | | | | |
| 08/02/2004 | 0047 | WILLIAM E. COUGHLIN | 2.80 | 980.00 | Review Cardiac Science indemnity demand and | 25794.04288 | 3296022 |
| 10/28/2004 | | Invoice=84257 | 2.80 | 980.00 | attachments; review and reply to email | | |
| | | | | | regarding same; Intraoffice conference | | |
| | | | | | regarding asset purchase agreement, Cardiac | | |
| | | | | | transactions, response options and strategy, | | |
| | | | | | license agreement, escrow; meeting with S. | | |
| | | | | | Lindseth; review selected portion of APA; | | |
| | | | | | intraoffice conference regarding same; review | | |
| | | | | | selected deal documents. | | |
| | | | | | | | |
| 08/03/2004 | 0047 | WILLIAM E. COUGHLIN | 5.00 | 1,750.00 | Further review and analysis of APA, License | 25794.04288 | 3296035 |
| 10/28/2004 | | Invoice=84257 | 4.50 | 1,575.00 | Agreement, Escrow Agreement, judgment, | | |
| | | | | | complaint; intraoffice conference regarding | | |
| | | | | | same; conference with S. Lindseth regarding | | |
| | | | | | options and strategy regarding Cardiac | | |
| | | | | | Hutchins; Intraoffice conference regarding | | |
| | | | | | same, claims and defenses, termination, | | |
| | | | | | intellectual property issues; telephone | | |
| | | | | | conference with Attorney R. Skaar's office. | | |
| | | | | | | | |
| 08/03/2004 | 0619 | COLLEEN M. O'NEIL | 4.60 | 1,035.00 | Conference with S. Lindseth, W. Coughlin and G. | 25794.04288 | 3300095 |
| 10/28/2004 | | Invoice=84257 | 4.60 | 1,035.00 | Monroe regarding strategy for response to | | |
| | | | | | Cardiac Science's demand for indemnity and/or | | |
| | | | | | to Hutchins' complaint; conference with W. | | |
| | | | | | Coughlin, G. Monroe, and B. Johnson regarding | | |
| | | | | | same; reviewed and analyzed APA in preparation | | |
| | | | | | for same. | | |
| | | | | | | | |
| 08/03/2004 | 0452 | GERALD A. MONROE | 4.50 | 1,260.00 | Review of Hutchins complaint and Cardiac | 25794.04288 | 3305037 |
| 10/28/2004 | | Invoice=84257 | 4.50 | 1,260.00 | Science indemnification notice; conferences at | | |
| | | | | | CHG offices with Mr. Lindseth, Mr. Coughlin and | | |
| | | | | | Ms. O'Neil regarding analysis and strategy. | | |
| | | | | | | | |
| 08/03/2004 | 0661 | BRIAN D. JOHNSON | 2.00 | 430.00 | Intraoffice conference with G. Monroe, C. | 25794.04288 | 3298013 |
| 10/28/2004 | | Invoice=84257 | 2.00 | 430.00 | O'Neil and B. Coughlin regarding D. Hutchins | | |
| | | | | | complaint against Cardiac regarding patent and | | |
| | | | | | other matters; review complaint regarding same. | | |
| | | | | | | | |
| 08/04/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Intraoffice conference regarding default | 25794.04288 | 3296041 |
| 10/28/2004 | | Invoice=84257 | 0.20 | 70.00 | judgment, contacts with R. Skaar; telephone | | |
| | | | | | conference with R. Skaar's office. | | |
| | | | | | | | |
| 08/05/2004 | 0047 | WILLIAM E. COUGHLIN | 1.10 | 385.00 | Telephone conference with R. Skaar regarding | 25794.04288 | 3296053 |
| 10/28/2004 | | Invoice=84257 | 1.10 | 385.00 | answer date, prior litigation/arbitration, | | |
| | | | | | coordination of defense proposed motion | | |
| | | | | | practice; draft email regarding same; | | |
| | | | | | intraoffice conference regarding same; | | |
| | | | | | examination of law regarding waiver of service | | |
| | | | | | of summons. | | |
| | | | | | | | |
| 08/??/?004 | 0619 | COLLEEN M. O'NEIL | 0.20 | 45.00 | Intraoffice correspondence regarding | 25794.04288 | 3301052 |
| 1 · · )04 | | Invoice=84257 | 0.20 | 45.00 | information requested by Cardiac's counsel. | | |
| | | | | | | | |
| 08/10/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Prepared correspondence to S. Grewal regarding | 25794.04288 | 3304422 |
| 10/28/2004 | | Invoice=84257 | 0.40 | 90.00 | court judgments against Hutchins and claims | | |
| | | | | | against Hutchins' patent. | | |
| | | | | | | | |
| 08/10/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review and reply to emails regarding | 25794.04288 | 3299743 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/28/2004 | | Invoice=84257 | 0.10 | 35.00 | cooperation with Cardiac's counsel, contacts | | |
| | | | | | with Aristotle Corp. | | |
| | | | | | | | |
| 08    04 | 0661 | BRIAN D. JOHNSON | 2.30 | 494.50 | Review document inquiry from Cardiac Sciences | 25794.04288 | 3301072 |
| 10/28/2004 | | Invoice=84257 | 2.30 | 494.50 | regarding correspondence with D. Hutchins | | |
| | | | | | regarding later-filed patents and Complient | | |
| | | | | | license; search files regarding same; draft | | |
| | | | | | inquiry to J. Longmuir regarding same; | | |
| | | | | | coordinate search with C. O'Neil. | | |
| | | | | | | | |
| 08/12/2004 | 0661 | BRIAN D. JOHNSON | 0.60 | 129.00 | Receive and review response from J. Longmuir; | 25794.04288 | 3301077 |
| 10/28/2004 | | Invoice= | 0.00 | 0.00 | coordinate regarding same with C. O'Neil. | | |
| | | | | | | | |
| 08/12/2004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 175.00 | Draft status update email; review response to | 25794.04288 | 3302210 |
| 10/28/2004 | | Invoice=84257 | 0.50 | 175.00 | same; emails/correspondence regarding claims to | | |
| | | | | | date patents; intraoffice conference regarding | | |
| | | | | | draft complaint; claims. | | |
| | | | | | | | |
| 08/17/2004 | 0452 | GERALD A. MONROE | 0.30 | 84.00 | Intraoffice conference regarding formal | 25794.04288 | 3305057 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 84.00 | response to indemnification claim under the | | |
| | | | | | applicable provisions of the general escrow | | |
| | | | | | agreement. | | |
| | | | | | | | |
| 08/17/2004 | 0047 | WILLIAM E. COUGHLIN | 0.40 | 140.00 | Intraoffice conference regarding formal | 25794.04288 | 3308817 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 105.00 | response to Cardiac Science's indemnity demand. | | |
| | | | | | | | |
| 08/19/2004 | 0047 | WILLIAM E. COUGHLIN | 1.30 | 455.00 | Intraoffice conferences regarding draft | 25794.04288 | 3308835 |
| 10/28/2004 | | Invoice=84257 | 1.30 | 455.00 | complaint, Massachusetts TRO papers, contacts | | |
| | | | | | with R. Skaar regarding same, draft motion to | | |
| | | | | | dismiss; review emails regarding same, draft | | |
| | | | | | Mass. papers; review and revise same. | | |
| | | | | | | | |
| 08/19/2004 | 0452 | GERALD A. MONROE | 3.50 | 980.00 | Preparation of objection notice to | 25794.04288 | 3305059 |
| 10/28/2004 | | Invoice=84257 | 3.50 | 980.00 | indemnification claims of Cardiac Science, | | |
| | | | | | Inc.; review and comment on draft motions by | | |
| | | | | | Cardiac Science in pending Massachusetts | | |
| | | | | | litigation; intraoffice conferences and | | |
| | | | | | telephone conference with Mr. Lindseth | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 08/19/2004 | 0619 | COLLEEN M. O'NEIL | 4.00 | 900.00 | Reviewed Massachusetts court docket and various | 25794.04288 | 3316485 |
| 10/28/2004 | | Invoice=84257 | 4.00 | 900.00 | complaints filed by Hutchins; reviewed motion | | |
| | | | | | for TRO filed by Hutchins and intraoffice | | |
| | | | | | conferences regarding strategy for response to | | |
| | | | | | same; telephone conference and e-mail | | |
| | | | | | communication with Cardiac's counsel regarding | | |
| | | | | | same; reviewed and revised Cardiac's motion to | | |
| | | | | | dismiss and opposition to Hutchins' motion for | | |
| | | | | | TRO and intraoffice conferences regarding | | |
| | | | | | revisions to same. | | |
| | | | | | | | |
| 08/20/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Reviewed and responded to e-mail of Cerdiac | 25794.04288 | 3315743 |
| 10/28/2004 | | Invoice=84257 | 0.40 | 90.00 | Science's counsel regarding filing of motion to | | |
| | | | | | dismiss and opposition to motion for temporary | | |
| | | | | | restraining order. | | |
| | | | | | | | |
| 08/20/2004 | 0452 | GERALD A. MONROE | 0.50 | 140.00 | Further preparation of objection notice | 25794.04288 | 3311510 |
| 10/28/2004 | | Invoice=84257 | 0.50 | 140.00 | regarding indemnification claims; | | |
| | | | | | correspondence to Mr. Lindseth regarding same. | | |
| | | | | | | | |
| 08/24/2004 | 0452 | GERALD A. MONROE | 0.60 | 168.00 | Transmittal to all requisite parties of | 25794.04288 | 3311514 |
| 10/28/2004 | | Invoice=84257 | 0.60 | 168.00 | objection notice concerning Cardiac Science's | | |
| | | | | | indemnification claims. | | |
| | | | | | | | |
| 08/25/2004 | 0619 | COLLEEN M. O'NEIL | 1.30 | 292.50 | Review and analyze filings in Hutchins v. | 25794.04288 | 3315751 |
| 10/28/2004 | | Invoice=84257 | 1.30 | 292.50 | Cardiac Science. | | |
| | | | | | | | |
| 01    04 | 0452 | GERALD A. MONROE | 0.30 | 84.00 | Intraoffice conference regarding possible | 25794.04288 | 3325502 |
| 10/28/2004 | | invoice=84257 | 0.30 | 84.00 | settlement strategies. | | |
| | | | | | | | |
| 09/02/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Review and reply to emails regarding | 25794.04288 | 3323941 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 105.00 | breach/cure. | | |
| | | | | | | | |
| 09/07/2004 | 0047 | WILLIAM E. COUGHLIN | 0.90 | 315.00 | Review and annotate Hutchins' motion to strike; | 25794.04288 | 3323959 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/28/2004 | | Invoice=84257 | 0.90 | 315.00 | review notice of order regarding special process service; review return of service affidavits; telephone conference with R. Skaar regarding Mass. hearing, motion to join; review same. | | |
| 09/08/2004 | 0452 | GERALD A. MONROE | 0.30 | 84.00 | Intraoffice correspondence regarding lock-up | 25794.04288 | 3325511 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 84.00 | agreements executed by individual Complient stockholders and relationship of same to allegations in plaintiff's motions in opposition to dismissal. | | |
| 09/09/2004 | 0619 | COLLEEN M. O'NEIL | 0.30 | 67.50 | E-mail correspondence with Cardiac's counsel | 25794.04288 | 3331088 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 67.50 | regarding Hutchins' motion to join Complient; e-mail correspondence with W. Coughlin and G. Monroe regarding same. | | |
| 09/13/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Review and reply to email regarding 9/9 Mass. | 25794.04288 | 3344371 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 105.00 | hearing, examination of law regarding service of process. | | |
| 09/14/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Intraoffice conference regarding amended notice | 25794.04288 | 3342031 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 105.00 | to join Complient to Mass. proceedings; review same; intraoffice conferences regarding response to same, local rules, local counsel. | | |
| 09/14/2004 | 0619 | COLLEEN M. O'NEIL | 0.60 | 135.00 | Reviewed and analyzed court orders regarding | 25794.04288 | 3331097 |
| 10/28/2004 | | Invoice=84257 | 0.60 | 135.00 | Hutchins' motion to join Complient; reviewed local rules applicable to same; reviewed Court's scheduling order; prepared e-mail correspondence to W. Coughlin and G. Monroe regarding recent court orders and potential responses to same. | | |
| 09/ 004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 175.00 | Review and annotate emails, judgment entry, | 25794.04288 | 3342044 |
| 1( 04 | | Invoice=84257 | 0.50 | 175.00 | oral rules regarding amended motion to join; intraoffice conference regarding same; review email regarding liquidating trust, substitution of parties. | | |
| 09/17/2004 | 0047 | WILLIAM E. COUGHLIN | 0.40 | 140.00 | Review and reply to email regarding meeting; | 25794.04288 | 3342056 |
| 10/28/2004 | | Invoice=84257 | 0.40 | 140.00 | intraoffice conference regarding contact from S. Lindseth regarding ruling; review email regarding 7-1/2% calculation; intraoffice conference regarding same. | | |
| 09/17/2004 | 0452 | GERALD A. MONROE | 1.00 | 280.00 | Correspondence to Mr. Lindseth regarding curing | 25794.04288 | 3349890 |
| 10/28/2004 | | Invoice=84257 | 1.00 | 280.00 | potential breach of license agreement by tendering payment to D. Hutchins; intraoffice conference regarding same. | | |
| 09/20/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | . 70.00 | Intraoffice conference regarding 9/20 | 25794.04288 | 3342069 |
| 10/28/2004 | | Invoice=84257 | 0.20 | 70.00 | conference; intraoffice conference regarding opposition motion to join. | | |
| 09/22/2004 | 0047 | WILLIAM E. COUGHLIN | 0.70 | 245.00 | Intraoffice correspondence regarding opposing | 25794.04288 | 3344393 |
| 10/28/2004 | | Invoice=84257 | 0.70 | 245.00 | motion to join, Aristotle/Cardiac negotiations of purchase price, data regarding same, tender/release letter and payment. | | |
| 09/22/2004 | 0452 | GERALD A. MONROE | 0.70 | 196.00 | Intraoffice conference regarding response to | 25794.04288 | 3349899 |
| 10/28/2004 | | Invoice=84257 | 0.70 | 196.00 | Hutchins motions in Massachusetts and Ohio suits and regarding tender of payment to Hutchins. | | |
| 09/22/2004 | 0619 | COLLEEN M. O'NEIL | 0.80 | 180.00 | Conference with W. Coughlin and G. Monroe | 25794.04288 | 3342775 |
| 10/ 004 | | Invoice=84257 | 0.80 | 180.00 | regarding strategy for settlement payment and for opposing Hutchins' efforts to join Complient in Cardiac litigation. | | |
| 09/23/2004 | 0619 | COLLEEN M. O'NEIL | 1.60 | 360.00 | Conference with G. Monroe regarding preparation | 25794.04288 | 3342779 |
| 10/28/2004 | | Invoice=84257 | 1.60 | 360.00 | of settlement check to Hutchins; reviewed and analyzed Hutchins' motion to dismiss and motion for joinder. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 09/23/2004 | 0832 | ZOE K. CARLISLE | 0.50 | 67.50 | Research the "first to file" doctrine in | 25794.04288 | 3335995 |
| 10   204 | | Invoice=84257 | 0.50 | 67.50 | relation to objecting to the attempted joinder | | |
| | | | | | in the federal court claim by Hutchins | | |
| 09/23/2004 | 0452 | GERALD A. MONROE | 0.90 | 252.00 | Correspondence to Mr. Lindseth regarding tender | 25794.04288 | 3349905 |
| 10/28/2004 | | invoice=84257 | 0.90 | 252.00 | of settlement payment to Donald Hutchins; | | |
| | | | | | intraoffice conference regarding strategy for | | |
| | | | | | same. | | |
| 09/23/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review and reply to email regarding Cardiac's | 25794.04288 | 3344409 |
| 10/28/2004 | | Invoice=84257 | 0.10 | 35.00 | answer and counterclaim, local counsel, motion | | |
| | | | | | to join. | | |
| 09/24/2004 | 0832 | ZOE K. CARLISLE | 4.00 | 540.00 | Research whether the "first to file" doctrine | 25794.04288 | 3337294 |
| 10/28/2004 | | Invoice=84257 | 4.00 | 540.00 | can be applied to defend against an attempt of | | |
| | | | | | joinder by Hutchins in federal court; | | |
| | | | | | intraoffice conference about research findings | | |
| 09/24/2004 | 0619 | COLLEEN M. O'NEIL | 0.20 | 45.00 | Conference with Z. Carlisle regarding research | 25794.04288 | 3342783 |
| 10/28/2004 | | Invoice= | 0.00 | 0.00 | for Hutchins' Opposition to Hutchins' Motion | | |
| | | | | | for Joinder. | | |
| 09/27/2004 | 0619 | COLLEEN M. O'NEIL | 0.10 | 22.50 | Conference with G. Monroe regarding tender of | 25794.04288 | 3342789 |
| 10/28/2004 | | Invoice=84257 | 0.10 | 22.50 | settlement offer to Hutchins. | | |
| 09/27/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Review email regarding transmittal to D. | 25794.04288 | 3344431 |
| 10/28/2004 | | Invoice=84257 | 0.20 | 70.00 | Hutchins, brief in opposition to motion to | | |
| | | | | | join. | | |
| 09/28/2004 | 0047 | WILLIAM E. COUGHLIN | 0.60 | 210.00 | Intraoffice conference regarding draft | 25794.04288 | 3344446 |
| 10/28/2004 | | Invoice=84257 | 0.60 | 210.00 | correspondence to D. Hutchins; review and | | |
| | | | | | revise same, restrictive endorsement; prepare | | |
| | | | | | same for service; review emails regarding same. | | |
| 0.   04 | 0452 | GERALD A. MONROE | 2.00 | 560.00 | Preparation of letter to Donald Hutchins | 25794.04288 | 3349916 |
| 10/28/2004 | | Invoice=84257 | 2.00 | 560.00 | transmitting $14,625 payment under License | | |
| | | | | | Agreement in full settlement of all claims; | | |
| | | | | | intraoffice conference regarding revisions to | | |
| | | | | | and sending of same. | | |
| 09/29/2004 | 0452 | GERALD A. MONROE | 0.50 | 140.00 | Intraoffice correspondence regarding possible | 25794.04288 | 3349922 |
| 10/28/2004 | | Invoice=84257 | 0.50 | 140.00 | strategies for obtaining early release of | | |
| | | | | | escrowed shares. | | |
| 09/29/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review notice regarding receipt of tendered | 25794.04288 | 3342091 |
| 10/28/2004 | | Invoice=84257 | 0.10 | 35.00 | check. | | |
| 09/29/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3342798 |
| 10/28/2004 | | Invoice=84257 | 0.40 | 90.00 | strategy for release of escrow ; prepared | | |
| | | | | | e-mail to W. Coughlin and J. Monroe regarding | | |
| | | | | | same; drafted opposition to Hutchins' motion | | |
| | | | | | for joinder. | | |
| 09/30/2004 | 0619 | COLLEEN M. O'NEIL | 2.00 | 450.00 | Telephone conferences with S. Lindseth and G. | 25794.04288 | 3365215 |
| 10/28/2004 | | Invoice=84257 | 2.00 | 450.00 | Monroe regarding strategies for release of | | |
| | | | | | escrow; drafted memorandum in opposition to | | |
| | | | | | Hutchins' motion for joinder. | | |
| 09/30/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Review and reply to emails regarding escrow | 25794.04288 | 3344458 |
| 10/28/2004 | | Invoice=84257 | 0.30 | 105.00 | proposal; intraoffice conference regarding 9/30 | | |
| | | | | | conference with S. Lindseth. | | |
| 09/30/2004 | 0452 | GERALD A. MONROE | 0.40 | 112.00 | Telephone conference with Ms. O'Neil and Mr. | 25794.04288 | 3349923 |
| 10/28/2004 | | Invoice=84257 | 0.40 | 112.00 | Lindseth regarding substantive effect of | | |
| | | | | | Hutchins' breach-of-contract and infringement | | |
| | | | | | claims and effect of same on the possibility of | | |
| | | | | | obtaining early release of escrowed shares. | | |
| 10/04/2004 | 0619 | COLLEEN M. O'NEIL | 2.90 | 652.50 | Revised Motion for Default Judgment and drafted | 25794.04288 | 3352131 |
| 11/30/2004 | | Invoice=85348 | 2.90 | 652.50 | Opposition to Hutchins' Motion for Joinder in | | |
| | | | | | Massachusetts. | | |
| 10/05/2004 | 0047 | WILLIAM E. COUGHLIN | 1.70 | 595.00 | Review and annotate brief in opposition to | 25794.04288 | 3354335 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2004 | | Invoice=85348 | 1.70 | 595.00 | CPR-Prompt's motion for default; review and | | |
| | | | | | reply to email regarding same; review and | | |
| | | | | | revise draft brief in opposition to motion to | | |
| | | | | | join; intraoffice conference regarding reunion, | | |
| | | | | | local counsel; review D. Hutchins' 10/1 letter; | | |
| | | | | | intraoffice conference regarding same. | | |
| | | | | | | | |
| 10/06/2004 | 0619 | COLLEEN M. O'NEIL | 1.40 | 315.00 | Revised Memorandum in Opposition to Hutchins' | 25794.04288 | 3358303 |
| 11/30/2004 | | Invoice=85348 | 1.40 | 315.00 | Motion for Joinder; prepared e-mail to Cardiac | | |
| | | | | | Science's counsel regarding same; prepared | | |
| | | | | | e-mail to J. Egan regarding same. | | |
| | | | | | | | |
| 10/12/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Reviewed correspondence from J. Egan regarding | 25794.04288 | 3366487 |
| 11/30/2004 | | Invoice=85348 | 0.40 | 90.00 | filing of opposition to Hutchins' Motion for | | |
| | | | | | Joinder and reviewed Massachusetts docket. | | |
| | | | | | | | |
| 10/12/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Intraoffice conference regarding response to | 25794.04288 | 3356725 |
| 11/30/2004 | | Invoice=85348 | 0.20 | 70.00 | Hutchins discovery; review motion for default | | |
| | | | | | judgment. | | |
| | | | | | | | |
| 10/14/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review notice overruling motion to dismiss. | 25794.04288 | 3361721 |
| 11/30/2004 | | Invoice=85348 | 0.10 | 35.00 | | | |
| | | | | | | | |
| 10/15/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Intraoffice conference regarding additional | 25794.04288 | 3361734 |
| 11/30/2004 | | Invoice=85348 | 0.10 | 35.00 | claims against CPR-Prompt; review email | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 11/01/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review email regarding recent MA | 25794.04288 | 3382727 |
| 01/31/2005 | | Invoice=88099 | 0.10 | 35.00 | filings.^Massachusetts | | |
| | | | | | | | |
| 11/01/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3383119 |
| 01/31/2005 | | Invoice=88099 | 0.40 | 90.00 | Removal and prepared correspondence to S. | | |
| | | | | | Lindseth, W. Coughlin and G. Monroe regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 1    )04 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review notice regarding default hearing. | 25794.04288 | 3382747 |
| 01/31/2005 | | Invoice=88099 | 0.10 | 35.00 | | | |
| | | | | | | | |
| 11/03/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Review motion to "remove"; review and reply to | 25794.04288 | 3382751 |
| 01/31/2005 | | Invoice=88099 | 0.20 | 70.00 | email regarding same; review order of referral, | | |
| | | | | | Hutchin's discovery disclosures. | | |
| | | | | | | | |
| 11/11/2004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 175.00 | Review reply brief in support of joinder (MA); | 25794.04288 | 3397307 |
| 01/31/2005 | | Invoice=88099 | 0.50 | 175.00 | review and reply to email regarding same; | | |
| | | | | | review and revise brief in opposition to motion | | |
| | | | | | for removal.^Mass. | | |
| | | | | | | | |
| 11/11/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review email regarding brief in opposition to | 25794.04288 | 3397308 |
| 01/31/2005 | | Invoice=88099 | 0.10 | 35.00 | motion to remove.^Ohio | | |
| | | | | | | | |
| 11/11/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review and reply to email regarding escrow | 25794.04288 | 3397309 |
| 01/31/2005 | | Invoice=88099 | 0.10 | 35.00 | response. | | |
| | | | | | | | |
| 11/11/2004 | 0619 | COLLEEN M. O'NEIL | 1.80 | 405.00 | Prepared Memorandum in Opposition to Hutchins' | 25794.04288 | 3386903 |
| 01/31/2005 | | Invoice=88099 | 1.80 | 405.00 | Motion for Removal; e-mail correspondence with | | |
| | | | | | W. Coughlin regarding same; e-mail | | |
| | | | | | correspondence with S. Lindseth regarding | | |
| | | | | | Hutchins' Reply in Support of Motion for | | |
| | | | | | Joinder. | | |
| | | | | | | | |
| 11/12/2004 | 0619 | COLLEEN M. O'NEIL | 0.20 | 45.00 | Prepared Memorandum in Opposition to Hutchins' | 25794.04288 | 3386908 |
| 01/31/2005 | | Invoice=88099 | 0.20 | 45.00 | Motion for Removal for filing and service. | | |
| | | | | | | | |
| 11/15/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Review and annotate Hutchins answer and | 25794.04288 | 3397330 |
| 01/31/2005 | | Invoice=88099 | 0.20 | 70.00 | counterclaim. ^Ohio | | |
| | | | | | | | |
| 11/^ ^?004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 175.00 | Intraoffice conference regarding escrow | 25794.04288 | 3397363 |
| 0'    )05 | | Invoice=88099 | 0.50 | 175.00 | obligations; review same; draft email regarding | | |
| | | | | | same; review Hutchin's emergency motion for | | |
| | | | | | TRO; review and reply to email regarding | | |
| | | | | | same.^Mass. | | |
| | | | | | | | |
| 11/17/2004 | 0619 | COLLEEN M. O'NEIL | 0.50 | 112.50 | Reviewed and analyzed Objection Notice to | 25794.04288 | 3403153 |
| 01/31/2005 | | Invoice=88099 | 0.50 | 112.50 | Cardiac; reviewed and analyzed Hutchins' | | |

Billed and Unbilled Recap Of Time Detail 25794.04288 DONOTREDTCL 90 HUTCHINS V. CARDIAC SCIENCE, Inc. Page 10 of 23
Client:25794 - COMPLIENT CORPORATION     4/2006 10:14:30 AM

Page 6

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | Emergency Motion for Temporary Restraining | | |
| | | | | | Order and prepared e-mail to S. Lindseth | | |
| | | | | | regarding same. | | |
| 11/18/2004 | 0619 | COLLEEN M. O'NEIL | 0.60 | 135.00 | Reviewed and analyzed Court Orders regarding | 25794.04288 | 3403159 |
| 01/31/2005 | | Invoice=88099 | 0.60 | 135.00 | Hutchins' Motion for Joinder, Motion for | | |
| | | | | | Removal and Emergency Motion for Temporary | | |
| | | | | | Restraining Order and prepared e-mail to S. | | |
| | | | | | Lindseth regarding same. | | |
| 11/18/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Review emails regarding objection notice, | 25794.04288 | 3397369 |
| 01/31/2005 | | Invoice=88099 | 0.30 | 105.00 | contacts with Cardiac; review emails regarding | | |
| | | | | | MA rulings; review as-served objection | | |
| | | | | | email.^Mass. | | |
| 11/19/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 35.00 | Review email regarding motion to strike.^Ohio | 25794.04288 | 3397376 |
| 01/31/2005 | | Invoice=88099 | 0.10 | 35.00 | | | |
| 11/22/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 70.00 | Review and revise motion to strike and for | 25794.04288 | 3397386 |
| 01/31/2005 | | Invoice=88099 | 0.20 | 70.00 | sanctions; review correspondence to D. Hutchins | | |
| | | | | | regarding default hearing.^Ohio | | |
| 11/28/2004 | 0619 | COLLEEN M. O'NEIL | 0.60 | 135.00 | Reviewed and analyzed Hutchins' Motion to Deny | 25794.04288 | 3403185 |
| 01/31/2005 | | Invoice=88099 | 0.60 | 135.00 | CH&G's pro hac vice status and prepared e-mail | | |
| | | | | | to S. Lindseth regarding same; reviewed court | | |
| | | | | | docket to determine whether Hutchins filed | | |
| | | | | | Amended Complaint against Complient. | | |
| 11/29/2004 | 0619 | COLLEEN M. O'NEIL | 0.40 | 90.00 | Prepared correspondence to S. Lindseth | 25794.04288 | 3404123 |
| 01/31/2005 | | Invoice=88099 | 0.40 | 90.00 | regarding Hutchins' Motion to Deny Calfee, | | |
| | | | | | Halter & Griswold to appear Pro Hac Vice; | | |
| | | | | | telephone conference with S. Lindseth regarding | | |
| | | | | | same. | | |
| 11/ 004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 175.00 | Review draft response letter to life; | 25794.04288 | 3398931 |
| 0 05 | | Invoice=88099 | 0.50 | 175.00 | intraoffice conference regarding same; review | | |
| | | | | | motion to prevent pro hac vice appearance. | | |
| | | | | | ^Mass. | | |
| 11/30/2004 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 105.00 | Intraoffice conference regarding motion for | 25794.04288 | 3398932 |
| 01/31/2005 | | Invoice=88099 | 0.30 | 105.00 | default (Hutchins), hearing strategy (OH). | | |
| 12/02/2004 | 0619 | COLLEEN M. O'NEIL | 0.90 | 225.00 | Reviewed and analyzed Hutchins' Motion to Deny | 25794.04288 | 3412102 |
| 03/15/2005 | | Invoice=89480 | 0.90 | 202.50 | Appearance of Calfee, Halter Pro Hac Vice and | | |
| | | | | | conference with W. Coughlin regarding same. | | |
| 12/06/2004 | 0881 | JEFFREY J. LAUDERDALE | 1.10 | 187.00 | Meeting with Ms. O'Neil regarding history and | 25794.04288 | 3409076 |
| 03/15/2005 | | Invoice= | 0.00 | 0.00 | procedure in this matter; research concerning | | |
| | | | | | attorney's ethical duties when he is a | | |
| | | | | | shareholder of a client corporation. | | |
| 12/06/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to email regarding contacts | 25794.04288 | 3408456 |
| 03/15/2005 | | Invoice=89480 | 0.20 | 70.00 | with Cardiac's counsel; intraoffice conference | | |
| | | | | | regarding same; schedule S. Lindseth's | | |
| | | | | | revisions; intraoffice conference regarding | | |
| | | | | | same. | | |
| 12/06/2004 | 0619 | COLLEEN M. O'NEIL | 5.00 | 1,250.00 | Prepared Opposition to Hutchins' Motion to Deny | 25794.04288 | 3412111 |
| 03/15/2005 | | Invoice=89480 | 5.00 | 1,125.00 | Calfee, Halter to Appear Pro Hac Vice and | | |
| | | | | | reviewed and analyzed case law regarding | | |
| | | | | | attorney's ability to appear as a witness | | |
| | | | | | called opponent. | | |
| 12/07/2004 | 0619 | COLLEEN M. O'NEIL | 3.10 | 775.00 | Drafted and revised Memorandum in Opposition to | 25794.04288 | 3412112 |
| 03/15/2005 | | Invoice=89480 | 3.10 | 697.50 | Hutchins' Motion to Deny Calfee, Halter to | | |
| | | | | | Appear Pro Hac Vice and conference with W. | | |
| | | | | | Coughlin regarding same; correspondence with J. | | |
| | | | | | Egan regarding filing of same. | | |
| 12/07/2004 | 0881 | JEFFREY J. LAUDERDALE | 1.20 | 204.00 | Researched federal caselaw governing attorney's | 25794.04288 | 3412959 |
| 03/15/2005 | | Invoice= | 0.00 | 0.00 | ability to represent corporate clients of whom | | |
| | | | | | he is a shareholder. | | |
| 12/08/2004 | 0619 | COLLEEN M. O'NEIL | 1.40 | 350.00 | Reviewed and analyzed Hutchins' Amended | 25794.04288 | 3412120 |

Case 3:04-cv-30126-MAP Document 190-8 Filed 08/02/2006 Page 11 of 23

Billed and Unbilled Recap Of Time Detail [25794.04288 GUNND C HUTCHINS V. CARDIAC SCIENCE, INC.]    Page 7
Client:25794 - COMPLIENT CORPORATION    14/2006 10:14:30 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/15/2005 | | Invoice=89480 | 1.40 | 315.00 | Complaint and prepared outline of Motion to Dismiss. | | |
| | | | | | | | |
| 1?/__/04 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding negotiation period. | 25794.04288 | 3411244 |
| 03/15/2005 | | Invoice=89480 | 0.10 | 35.00 | | | |
| | | | | | | | |
| 12/09/2004 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Conference with W. Coughlin regarding | 25794.04288 | 3428183 |
| 03/15/2005 | | Invoice=89480 | 0.60 | 135.00 | preparation of Motion to Dismiss Hutchins' | | |
| | | | | | Amended Complaint; conference with J. | | |
| | | | | | Lauderdale regarding same and regarding | | |
| | | | | | research on choice of law issues and regarding | | |
| | | | | | elements of claims plead in Hutchins' Complaint | | |
| | | | | | for purposes of preparing Motion to Dismiss. | | |
| | | | | | | | |
| 12/09/2004 | 0881 | JEFFREY J. LAUDERDALE | 3.70 | 629.00 | Intraoffice conference with Ms. O'Neil | 25794.04288 | 3419424 |
| 03/15/2005 | | Invoice=89480 | 3.70 | 555.00 | regarding litigation strategy in this matter; | | |
| | | | | | review of Complaint and draft license agreement | | |
| | | | | | in this matter; review of exhibits filed by | | |
| | | | | | plaintiff in support of his complaint. | | |
| | | | | | | | |
| 12/10/2004 | 0881 | JEFFREY J. LAUDERDALE | 1.90 | 323.00 | Examination of law pertaining to choice of law | 25794.04288 | 3419430 |
| 03/15/2005 | | Invoice=89480 | 1.90 | 285.00 | in supplemental jurisdiction cases in federal | | |
| | | | | | court. | | |
| | | | | | | | |
| 12/13/2004 | 0619 | COLLEEN M. O'NEIL | 1.20 | 300.00 | Reviewed and analyzed Amended Complaint and | 25794.04288 | 3428190 |
| 03/15/2005 | | Invoice=89480 | 1.20 | 270.00 | prepared preliminary draft of Answer; e-mail | | |
| | | | | | correspondence with W. Coughlin regarding | | |
| | | | | | strategy for Opposition to Plaintiff's Motion | | |
| | | | | | for Leave to Amend Complaint. | | |
| | | | | | | | |
| 12/14/2004 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review email regarding contact with Cardiac | 25794.04288 | 3431542 |
| 03/15/2005 | | Invoice=89480 | 0.50 | 175.00 | 50/50 demand; intraoffice conference regarding | | |
| | | | | | same, Delaware courts, escrow. ^Indemnity | | |
| | | | | | | | |
| 12/__/004 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3428202 |
| 0_/__/005 | | Invoice=89480 | 0.60 | 135.00 | Leave to determine whether an opposition is | | |
| | | | | | warranted; conference with W. Coughlin | | |
| | | | | | regarding same and regarding strategy for | | |
| | | | | | filing Motion to Dismiss; conference with J. | | |
| | | | | | Lauderdale regarding status of research for | | |
| | | | | | preparation of Motion. | | |
| | | | | | | | |
| 12/15/2004 | 0881 | JEFFREY J. LAUDERDALE | 2.90 | 493.00 | Review of License Agreement between Complient | 25794.04288 | 3422728 |
| 03/15/2005 | | Invoice=89480 | 2.90 | 435.00 | and Plaintiff; examination of law concerning | | |
| | | | | | choice of law issues and applicability of | | |
| | | | | | "economic loss rule" to this matter. | | |
| | | | | | | | |
| 12/17/2004 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding 12/21 | 25794.04288 | 3431584 |
| 03/15/2005 | | Invoice=89480 | 0.10 | 35.00 | directors meeting; review email regarding | | |
| | | | | | same.^Mass. | | |
| | | | | | | | |
| 12/20/2004 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review emails regarding 12/21 directors | 25794.04288 | 3431594 |
| 03/15/2005 | | Invoice=89480 | 0.20 | 70.00 | meeting, budgeting; intraoffice conference | | |
| | | | | | regarding same; prepare for same. | | |
| | | | | | | | |
| 12/20/2004 | 0619 | COLLEEN M. O'NEIL | 1.40 | 350.00 | Conference with G. Monroe regarding preparation | 25794.04288 | 3428221 |
| 03/15/2005 | | Invoice=89480 | 1.40 | 315.00 | for 12/21/04 Board meeting; prepared budget for | | |
| | | | | | use at 12/21/04 conference with Board. | | |
| | | | | | | | |
| 12/21/2004 | 0619 | COLLEEN M. O'NEIL | 0.00 | 0.00 | | 25794.04288 | 3421744 |
| 11/30/2004 | | Invoice=85348 | 0.15 | 32.98 | | | |
| | | | | | | | |
| 12/21/2004 | 0047 | WILLIAM E. COUGHLIN | 0.00 | 0.00 | | 25794.04288 | 3421733 |
| 11/30/2004 | | Invoice=85348 | 0.12 | 42.28 | | | |
| | | | | | | | |
| 12/21/2004 | 0047 | WILLIAM E. COUGHLIN | 0.00 | 0.00 | | 25794.04288 | 3421743 |
| 11/__/2004 | | Invoice=85348 | 0.07 | 22.93 | | | |
| | | | | | | | |
| 12/21/2004 | 0619 | COLLEEN M. O'NEIL | 0.00 | 0.00 | | 25794.04288 | 3421734 |
| 11/30/2004 | | Invoice=85348 | 0.27 | 60.82 | | | |
| | | | | | | | |
| 01/06/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Intraoffice correspondence regarding revisions | 25794.04288 | 3452932 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | to draft Settlement Agreement. | | |

Case 3:04-cv-30126-MAP Document 90-3 Filed 08/02/2006 Page 12 of 23

Billed and Unbilled Recap Of Time Detail - 25794.04288 - COMPLIENT v. HUTCHINS v CARDIAC SCIENCE, Inc.    Page 8
Client:25794 - COMPLIENT CORPORATION    4/2006 10:14:30 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 01/07/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Reviewed and analyzed Cardiac's Notice of | 25794.04288 | 3452934 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | Deposition of Hutchins and intraoffice | | |
| | | | | | correspondence regarding same. | | |
| 01/10/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Reviewed and analyzed Cardiac's Notice of | 25794.04288 | 3452942 |
| 03/31/2005 | | Invoice=90215 | 0.60 | 150.00 | Deposition to Hutchins; telephone conference | | |
| | | | | | with Cardiac's counsel regarding same; reviewed | | |
| | | | | | Court docket for determination of status of | | |
| | | | | | service. | | |
| 01/11/2005 | 0619 | COLLEEN M. O'NEIL | 1.10 | 275.00 | Intraoffice conference regarding strategy for | 25794.04288 | 3452947 |
| 03/31/2005 | | Invoice=90215 | 1.10 | 275.00 | appearing at 01/27/05 deposition of Hutchins; | | |
| | | | | | telephone conference with Attorney Egan | | |
| | | | | | regarding same and regarding status of case; | | |
| | | | | | prepared e-mail to S. Lindseth regarding same; | | |
| | | | | | intraoffice conferences regarding status of | | |
| | | | | | Settlement Agreement with Cardiac Science. | | |
| 01/11/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding negotiation, | 25794.04288 | 3458668 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 73.00 | draft; review email regarding same. | | |
| 01/14/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Reviewed docket for status of service of | 25794.04288 | 3452964 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | Complaint; prepared e-mail to S. Lindseth and | | |
| | | | | | attorneys Coughlin and Monroe regarding same. | | |
| 01/18/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Reviewed and analyzed Hutchins' Return of | 25794.04288 | 3452977 |
| 03/31/2005 | | Invoice=90215 | 0.80 | 200.00 | Service and FRCP 3 for validity of same; | | |
| | | | | | intraoffice correspondence regarding same. | | |
| 01/19/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Intraoffice conference regarding strategy for | 25794.04288 | 3452983 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | responding to Hutchins' ineffective service. | | |
| 01/24/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review email regarding response concerning | 25794.04288 | 3458754 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 73.00 | consents, IP. | | |
| 0.  | 005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Cardiac's counsel | 25794.04288 | 3458946 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | regarding outcome of default judgment hearing | | |
| | | | | | and strategy for Hutchins' deposition. | | |
| 01/28/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Intraoffice conference regarding response to | 25794.04288 | 3458957 |
| 03/31/2005 | | Invoice=90215 | 0.80 | 200.00 | inquiry of Cardiac's counsel regarding outcome | | |
| | | | | | of default judgment hearing; prepared e-mail | | |
| | | | | | correspondence to Cardiac's counsel regarding | | |
| | | | | | same. | | |
| 01/28/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding report to Cardiac | 25794.04288 | 3460250 |
| 03/31/2005 | | Invoice=90215 | 0.10 | 36.50 | counsel concerning default hearing. | | |
| 01/31/2005 | 0619 | COLLEEN M. O'NEIL | 0.90 | 225.00 | Conference with J. Lauderdale regarding | 25794.04288 | 3458965 |
| 03/31/2005 | | Invoice=90215 | 0.90 | 225.00 | preparation of Motion to Dismiss for Failure of | | |
| | | | | | Service; e-mail correspondence with S. Lindseth | | |
| | | | | | regarding arrangements for affidavit in support | | |
| | | | | | of same. | | |
| 02/01/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Revised Motion to Dismiss for Failure of | 25794.04288 | 3473956 |
| 03/31/2005 | | Invoice=90215 | 0.80 | 200.00 | Service of Process. | | |
| 02/02/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Revised draft of Motion to Dismiss; intaoffice | 25794.04288 | 3473962 |
| 03/31/2005 | | Invoice=90215 | 0.80 | 200.00 | conference regarding same; conference with J. | | |
| | | | | | Lauderdale regarding same. | | |
| 02/02/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Intraoffice conference regarding contacts from | 25794.04288 | 3466975 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 73.00 | seller's counsel, default judgment; draft email | | |
| | | | | | regarding same. | | |
| 02/03/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review emails regarding release; intraoffice | 25794.04288 | 3466995 |
| 0?  /2005 | | Invoice=90215 | 0.50 | 182.50 | conference regarding same. | | |
| 02/03/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | E-mail correspondence with J. Egan's office | 25794.04288 | 3473971 |
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | regarding filing of Motion to Dismiss; | | |
| | | | | | intraoffice correspondence regarding status of | | |
| | | | | | settlement agreement with Cardiac Science. | | |
| 02/23/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Conference with C. Klann regarding Verification | 25794.04288 | 3488010 |

Billed and Unbilled Recap of Time Detail - 25794.04288 - COMPLIENT - HUTCHINS V GARB/AZ SCIENCE, INC.
Client:25794 - COMPLIENT CORPORATION    4/2006 10:14:30 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/31/2005 | | Invoice=90215 | 0.20 | 50.00 | of Secretary of State filings for Complient in Delaware and Ohio. | | |
| 0. J05 | 0280 | CAROL L. KLANN | 0.40 | 52.00 | Review Ohio and Delaware Secretary of State | 25794.04288 | 3481980 |
| 03/31/2005 | | Invoice=90215 | 0.40 | 52.00 | websites for information regarding Complient; telephone conference with C. O'Neil regarding same. | | |
| 02/25/2005 | 0619 | COLLEEN M. O'NEIL | 0.90 | 225.00 | Intraoffice conferences regarding strategy for | 25794.04288 | 3488026 |
| 03/31/2005 | | Invoice=90215 | 0.90 | 225.00 | opposing Hutchins' Motion to Strike and regarding corporate status of Complient and Hutchins' allegations regarding same. | | |
| 03/01/2005 | 0619 | COLLEEN M. O'NEIL | 2.90 | 725.00 | Drafted Motion for Leave and Reply Brief in | 25794.04288 | 3503828 |
| 04/21/2005 | | Invoice=91069 | 2.90 | 725.00 | Support of Motion to Dismiss. | | |
| 03/01/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding meeting on | 25794.04288 | 3516195 |
| 04/21/2005 | | Invoice=91069 | 0.10 | 36.50 | motion to strike, reply brief.^MA | | |
| 03/02/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review draft reply brief, emails regarding | 25794.04288 | 3516203 |
| 04/21/2005 | | Invoice=91069 | 0.30 | 109.50 | same; draft email regarding same; intraoffice conference regarding same.^MA | | |
| 03/02/2005 | 0452 | GERALD A. MONROE | 0.50 | 150.00 | Review and revision of memorandum in opposition | 25794.04288 | 3499185 |
| 04/21/2005 | | Invoice=91069 | 0.50 | 150.00 | to Hutchins' motion regarding service of process on Complient Corp. | | |
| 03/03/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Reviewed and prepared Reply Brief in Support of | 25794.04288 | 3503841 |
| 04/21/2005 | | Invoice=91069 | 0.40 | 100.00 | Motion to Dismiss for filing and service. | | |
| 03/04/2005 | 0619 | COLLEEN M. O'NEIL | 0.30 | 75.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3503850 |
| 04/21/2005 | | Invoice=91069 | 0.30 | 75.00 | Court's decision to cancel case management conference and to schedule hearing on Motion to Dismiss; e-mail correspondence with Attorney Coughlin regarding same; telephone conference with Attorney Egan regarding same. | | |
| 03/04/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to emails regarding CMC | 25794.04288 | 3516221 |
| 04/21/2005 | | Invoice=91069 | 0.20 | 73.00 | continuance, hearing, advice from J. Egan.^MA | | |
| 03/14/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Reviewed and analyzed correspondence filed by | 25794.04288 | 3503885 |
| 04/21/2005 | | Invoice=91069 | 0.20 | 50.00 | Hutchins with Court regarding efforts to effect service upon Complient. | | |
| 03/17/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Review and analyze docket and orders granting | 25794.04288 | 3507480 |
| 04/21/2005 | | Invoice=91069 | 0.20 | 50.00 | Complient leave to file Reply Brief in Support of Motion to Dismiss. | | |
| 03/18/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Jack Egan's office | 25794.04288 | 3513554 |
| 04/21/2005 | | Invoice=91069 | 0.20 | 50.00 | regarding Hutchins' attempt to serve 1st Amended Complaint. | | |
| 03/21/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with Jack Egan's office | 25794.04288 | 3515439 |
| 04/21/2005 | | Invoice=91069 | 0.20 | 50.00 | regarding Hutchins' attempt to serve 1st Amended Complaint. | | |
| 03/29/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Review and analyze Hutchins' correspondence | 25794.04288 | 3515448 |
| 04/21/2005 | | Invoice=91069 | 0.40 | 100.00 | regarding waiver of service of summons and email with Attorney Coughlin regarding same. | | |
| 03/31/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Review and analyze Request for Waiver of | 25794.04288 | 3518061 |
| 04/21/2005 | | Invoice=91069 | 0.60 | 150.00 | Service served by Hutchins on S. Lindseth and determined answer date for complaint; email correspondence to W. Coughlin regarding same; email correspondence to S. Lindseth regarding same. | | |
| C J05 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conferences regarding waiver of | 25794.04288 | 3517431 |
| 04/21/2005 | | Invoice=91069 | 0.10 | 36.50 | service of summons, response strategy. | | |
| 04/01/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Email correspondence with S. Lindseth regarding | 25794.04288 | 3523957 |
| 05/13/2005 | | Invoice=91823 | 0.40 | 100.00 | preparation of return of waiver of service and telephone conference regarding same. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 04/21/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Review and analyze Plaintiffs' recent filing | 25794.04288 | 3540801 |
| 05/13/2005 | | Invoice=91823 | 0.40 | 100.00 | regarding service issues; prepared Notice of | | |
| | | | | | Withdrawal of Motion to Dismiss and exchanged | | |
| | | | | | email correspondence with Attorney Egan | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 04/28/2005 | 0619 | COLLEEN M. O'NEIL | 1.00 | 250.00 | Review docket entry regarding scheduling of | 25794.04288 | 3554355 |
| 05/13/2005 | | Invoice=91823 | 1.00 | 250.00 | hearing on Complient's Motion to Dismiss; | | |
| | | | | | telephone conference with Attorney Egan's | | |
| | | | | | office regarding same; email correspondence to | | |
| | | | | | Attorney Coughlin regarding same. | | |
| | | | | | | | |
| 05/09/2005 | 0619 | COLLEEN M. O'NEIL | 0.50 | 125.00 | Drafted Answer to Plaintiff's Amended | 25794.04288 | 3560480 |
| 06/16/2005 | | Invoice=92931 | 0.50 | 125.00 | Complaint. | | |
| | | | | | | | |
| 05/12/2005 | 0619 | COLLEEN M. O'NEIL | 6.00 | 1,500.00 | Prepared Answer to Amended Complaint and | 25794.04288 | 3578951 |
| 06/16/2005 | | Invoice=92931 | 6.00 | 1,500.00 | counterclaims; prepared memo to S. Lindseth | | |
| | | | | | regarding budget for litigation. | | |
| | | | | | | | |
| 05/13/2005 | 0619 | COLLEEN M. O'NEIL | 2.90 | 725.00 | Drafted and revised Answer and Counterclaim and | 25794.04288 | 3568965 |
| 06/16/2005 | | Invoice=92931 | 2.90 | 725.00 | prepared e-mail to Attorneys Coughlin and | | |
| | | | | | Monroe regarding same. | | |
| | | | | | | | |
| 05/16/2005 | 0619 | COLLEEN M. O'NEIL | 2.90 | 725.00 | Revised and prepared Answer for filing and | 25794.04288 | 3568971 |
| 06/16/2005 | | Invoice=92931 | 2.90 | 725.00 | service; conference with Atty. Coughlin | | |
| | | | | | regarding same; conference with Atty. Monroe | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 05/16/2005 | 0452 | GERALD A. MONROE | 1.50 | 450.00 | Review and intraoffice conference regarding | 25794.04288 | 3570071 |
| 06/16/2005 | | Invoice=92931 | 1.50 | 450.00 | Complient's answer and counterclaims. | | |
| | | | | | | | |
| 05/17/2005 | 0619 | COLLEEN M. O'NEIL | 0.50 | 125.00 | Review docket to confirm filing of Answer and | 25794.04288 | 3568979 |
| 06/16/2005 | | Invoice=92931 | 0.50 | 125.00 | preparation of email to Atty. Egon regarding | | |
| | | | | | filing of Notice of Withdrawal; e-mail | | |
| | | | | | correspondence to S. Lindseth and Attys. | | |
| | | | | | Coughlin and Monroe regarding Cardiac's Motion | | |
| | | | | | for Summary Judgment. | | |
| | | | | | | | |
| 05/31/2005 | 0619 | COLLEEN M. O'NEIL | 2.60 | 650.00 | Drafted statement of facts of Motion for | 25794.04288 | 3581095 |
| 06/16/2005 | | Invoice=92931 | 2.60 | 650.00 | Summary Judgment; prepared legal discussion for | | |
| | | | | | claim of fraud under Massachusetts law for | | |
| | | | | | Motion for Summary Judgment. | | |
| | | | | | | | |
| 06/06/2005 | 0619 | COLLEEN M. O'NEIL | 3.30 | 825.00 | Prepared Notice of Withdrawal of Motion to | 25794.04288 | 3588253 |
| 07/15/2005 | | Invoice=93703 | 3.30 | 825.00 | Dismiss for filing and service; drafted | | |
| | | | | | statement of facts for Motion for Summary | | |
| | | | | | Judgment. | | |
| | | | | | | | |
| 06/07/2005 | 0619 | COLLEEN M. O'NEIL | 2.30 | 575.00 | Drafted Statement of Facts for Motion for | 25794.04288 | 3591575 |
| 07/15/2005 | | Invoice=93703 | 2.30 | 575.00 | Summary Judgment; updated research on case law | | |
| | | | | | regarding res judicata; email correspondence | | |
| | | | | | with S. Lindseth regarding preparation of | | |
| | | | | | affidavit. | | |
| | | | | | | | |
| 06/07/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to email regarding dismissal | 25794.04288 | 3590402 |
| 07/15/2005 | | Invoice=93703 | 0.10 | 36.50 | and sale of DFIRS shares. | | |
| | | | | | | | |
| 06/08/2005 | 0619 | COLLEEN M. O'NEIL | 2.60 | 650.00 | Revised Statement of Facts of Motion for | 25794.04288 | 3591584 |
| 07/15/2005 | | Invoice=93703 | 2.60 | 650.00 | Summary Judgment and drafted Law & Argument | | |
| | | | | | section of same. | | |
| | | | | | | | |
| 06/13/2005 | 0619 | COLLEEN M. O'NEIL | 2.20 | 550.00 | Drafted Motion for Summary Judgment on | 25794.04288 | 3602780 |
| 07/15/2005 | | Invoice=93703 | 2.20 | 550.00 | Hutchins' misappropriation claim. | | |
| | | | | | | | |
| 06/14/2005 | 0619 | COLLEEN M. O'NEIL | 2.50 | 625.00 | Drafted Motion for Summary Judgment on | 25794.04288 | 3601771 |
| 07/15/2005 | | Invoice=93703 | 2.50 | 625.00 | Hutchins' fraud and breach of contract claims; | | |
| | | | | | review docket for determination of whether | | |
| | | | | | Hutchins filed a Reply to the Counterclaims. | | |
| | | | | | | | |
| 06/15/2005 | 0619 | COLLEEN M. O'NEIL | 1.00 | 250.00 | Revised Motion for Summary Judgment and | 25794.04288 | 3601776 |
| 07/15/2005 | | Invoice=93703 | 1.00 | 250.00 | prepared res judicata argument; conference with | | |
| | | | | | Atty. Coughlin regarding strategy for dealing | | |
| | | | | | with Hutchins' default of Reply. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 06/17/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3601790 |
| 07/15/2005 | | Invoice=93703 | 0.40 | 100.00 | status of Motions for Summary Judgment and | | |
| | | | | | strategy to put end to Hutchins' litigation; | | |
| | | | | | email correspondence to S. Lindseth regarding | | |
| | | | | | failure to file Reply and Counterclaims. | | |
| | | | | | | | |
| 07/05/2005 | 0619 | COLLEEN M. O'NEIL | 2.60 | 650.00 | Drafted Statement of Facts of Motion for | 25794.04288 | 3629228 |
| 09/20/2005 | | Invoice=96252 | 2.60 | 650.00 | Summary Judgment; drafted Res Judicata argument | | |
| | | | | | of Motion for Summary Judgment. | | |
| | | | | | | | |
| 07/05/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review emails regarding Cardiac summary | 25794.04288 | 3649047 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | judgment; intraoffice conference regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 07/08/2005 | 0619 | COLLEEN M. O'NEIL | 1.20 | 300.00 | Revised Motion for Summary Judgment and | 25794.04288 | 3643888 |
| 09/20/2005 | | Invoice=96252 | 1.20 | 300.00 | affidavit of S. Lindseth to reflect damages | | |
| | | | | | calculations; email correspondence with Atty. | | |
| | | | | | Monroe regarding same; email correspondence | | |
| | | | | | with S. Lindseth regarding same and regarding | | |
| | | | | | execution of affidavit; conference with Atty. | | |
| | | | | | Coughlin regarding revisions to Motion for | | |
| | | | | | Summary Judgment. | | |
| | | | | | | | |
| 07/12/2005 | 0619 | COLLEEN M. O'NEIL | 1.20 | 300.00 | Revised Motion for Summary Judgment including | 25794.04288 | 3633044 |
| 09/20/2005 | | Invoice=96252 | 1.20 | 300.00 | revisions to evidentiary citations to Statement | | |
| | | | | | of Facts and throughout brief. | | |
| | | | | | | | |
| 07/13/2005 | 0619 | COLLEEN M. O'NEIL | 2.70 | 675.00 | Prepared Motion for Default Judgment against | 25794.04288 | 3633046 |
| 09/20/2005 | | Invoice=96252 | 2.70 | 675.00 | Hutchins and reviewed docket for status of | | |
| | | | | | appeal to First Circuit. | | |
| | | | | | | | |
| 07/13/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding appeal, draft of | 25794.04288 | 3649119 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | dispositive motion. | | |
| | | | | | | | |
| 0  )005 | 0619 | COLLEEN M. O'NEIL | 0.70 | 175.00 | Revised Motion for Default Judgment; revised | 25794.04288 | 3643896 |
| 0_. _005 | | Invoice=96252 | 0.70 | 175.00 | Motion for Summary Judgment. | | |
| | | | | | | | |
| 07/18/2005 | 0619 | COLLEEN M. O'NEIL | 2.20 | 550.00 | Prepared Motion for Default Judgment against | 25794.04288 | 3636392 |
| 09/20/2005 | | Invoice=96252 | 2.20 | 550.00 | Hutchins on Complient's Counterclaim; revised | | |
| | | | | | Statement of Facts of Motion for Summary | | |
| | | | | | Judgment; review and analyze Cardiac Science's | | |
| | | | | | Opposition to Hutchins' Motion for Relief from | | |
| | | | | | Judgment. | | |
| | | | | | | | |
| 07/18/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and reply to status email; review | 25794.04288 | 3649153 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | Cardiac's brief in opposition to motion for | | |
| | | | | | relief from judgment. ^MA | | |
| | | | | | | | |
| 07/19/2005 | 0619 | COLLEEN M. O'NEIL | 2.20 | 550.00 | Revised Motion for Default Judgment and revised | 25794.04288 | 3643901 |
| 09/20/2005 | | Invoice=96252 | 2.20 | 550.00 | Motion for Summary Judgment; prepared | | |
| | | | | | affidavits of S. Lindseth in support of same. | | |
| | | | | | | | |
| 07/20/2005 | 0619 | COLLEEN M. O'NEIL | 5.00 | 1,250.00 | Revised Motion for Default Judgment and | 25794.04288 | 3643908 |
| 09/20/2005 | | Invoice=96252 | 5.00 | 1,250.00 | Affidavit of S. Lindseth in support of same; | | |
| | | | | | revised Motion for Summary Judgment and | | |
| | | | | | Affidavit of S. Lindseth in support of same; | | |
| | | | | | email correspondence with Atty. Egon regarding | | |
| | | | | | preparation of same; email correspondence with | | |
| | | | | | Atty. Coughlin and S. Lindseth regarding same | | |
| | | | | | and regarding denial of Hutchins Motion for | | |
| | | | | | Relief from Judgment. | | |
| | | | | | | | |
| 07/20/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review emails regarding ruling on motion for | 25794.04288 | 3649179 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | relief, draft motion for summary judgment. | | |
| | | | | | | | |
| 07/22/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review emails regarding draft motions pro hac | 25794.04288 | 3649197 |
| 0  )005 | | Invoice=96252 | 0.20 | 73.00 | for defendant, summary judgment, briefs, | | |
| | | | | | affidavits; review and revise same.^MA | | |
| | | | | | | | |
| 07/25/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and reply to emails regarding | 25794.04288 | 3649204 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 36.50 | dispositive motion briefing.^MA | | |
| | | | | | | | |
| 07/25/2005 | 0619 | COLLEEN M. O'NEIL | 2.10 | 525.00 | Prepared exhibits in support of Motion for | 25794.04288 | 3643921 |
| 09/20/2005 | | Invoice=96252 | 2.10 | 525.00 | Summary Judgment and Motion for Default | | |

Case 3:04-cv-30126-MAP    Document 190-8    Filed 08/02/2006    Page 16 of 23

Billed and Unbilled Recap Of Time Detail - [25794.04288 - DONALD C. HUTCHINS V. CARDIAC SCIENCE, INC.]    Page 12
Client:25794 - COMPLIENT CORPORATION          4/2006 10:14:30 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | Judgment and revised same. | | |
| 07  '05 | 0619 | COLLEEN M. O'NEIL | 0.50 | 125.00 | Prepared Motion for Summary Judgment and Motion | 25794.04288 | 3645255 |
| 09  J05 | | Invoice=96252 | 0.50 | 125.00 | for Default Judgment for filing. | | |
| 07/26/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate brief in opposition to | 25794.04288 | 3649210 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | motion for summary judgment.^OH | | |
| 07/26/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and revise motion for default, motion | 25794.04288 | 3649211 |
| 09/20/2005 | | Invoice=96252 | 0.20 | 73.00 | for summary judgment, supporting brief and | | |
| | | | | | affidavit; intraoffice conference regarding | | |
| | | | | | same.^MA | | |
| 08/08/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.40 | 238.00 | Draft and revision of Notice of Appearance for | 25794.04288 | 3663639 |
| 09/20/2005 | | Invoice=96252 | 1.40 | 238.00 | Mr. Coughlin and Ms. O'Neil; correspondence to | | |
| | | | | | D. Morris at Egan Fianagan regarding same. | | |
| 08/09/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.70 | 119.00 | Draft and revision of Pro Hac Vice Motion for | 25794.04288 | 3663646 |
| 09/20/2005 | | Invoice=96252 | 0.70 | 119.00 | U.S. District Court in Massachusetts. | | |
| 08/10/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Review of Motion filed by Mr. Hutchins to block | 25794.04288 | 3663652 |
| 09/20/2005 | | Invoice=96252 | 0.40 | 68.00 | pro hac vice Motions in Massachusetts. | | |
| 08/11/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.80 | 136.00 | Review of Plaintiff's Opposition to Motions for | 25794.04288 | 3667902 |
| 09/20/2005 | | Invoice=96252 | 0.80 | 136.00 | Admission; examination of exhibits and | | |
| | | | | | materials received from Mr. Hutchins in regard | | |
| | | | | | to same; communication with Ms. O'Neil | | |
| | | | | | regarding same. | | |
| 08/12/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.70 | 119.00 | Phone conference with Ms. O'Neil regarding Mr. | 25794.04288 | 3667908 |
| 09/20/2005 | | Invoice=96252 | 0.70 | 119.00 | Hutchins' Motion in Opposition to our Motions | | |
| | | | | | for Admission; consultation with Mr. Lindsey in | | |
| | | | | | Judge Ponsor's chambers regarding Mr. Hutchins' | | |
| | | | | | Motion; review of court docket. | | |
| 0L   J05 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Telephone conference and e-mail correspondence | 25794.04288 | 3700247 |
| 09/20/2005 | | Invoice=96252 | 0.40 | 100.00 | with Attorney Lauderdale regarding strategy for | | |
| | | | | | response to Hutchins' Motions alleging forged | | |
| | | | | | signatures. | | |
| 08/15/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 51.00 | Preparation of Pro Hac Vice Motion. | 25794.04288 | 3672121 |
| 09/20/2005 | | Invoice=96252 | 0.30 | 51.00 | | | |
| 08/16/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.10 | 17.00 | Correspondence to D. Morris at Egan Flanagan | 25794.04288 | 3672125 |
| 09/20/2005 | | Invoice=96252 | 0.10 | 17.00 | regarding Pro Hac Vice Motions. | | |
| 08/24/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 85.00 | Draft and revision of Notice of Appearance; | 25794.04288 | 3678283 |
| 09/20/2005 | | Invoice=96252 | 0.50 | 85.00 | correspondence to Ms. Morris at Egan Flanagan | | |
| | | | | | regarding Mr. Hutchins' filings. | | |
| 08/30/2005 | 0881 | JEFFREY J. LAUDERDALE | 3.60 | 612.00 | Review of filings of Plaintiff, Donald | 25794.04288 | 3700537 |
| 09/20/2005 | | Invoice=96252 | 3.60 | 612.00 | Hutchins; review of Motion for Summary Judgment | | |
| | | | | | in this matter; draft and revision of responses | | |
| | | | | | to Hutchins' filings. | | |
| 08/31/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.70 | 119.00 | Draft and revision of Reply Brief in Support of | 25794.04288 | 3701658 |
| 09/20/2005 | | Invoice=96252 | 0.70 | 119.00 | Summary Judgment Motion. | | |
| 09/01/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.50 | 255.00 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3715021 |
| 10/14/2005 | | Invoice=97153 | 1.50 | 255.00 | to Motion to Compel; draft and revision of | | |
| | | | | | Reply Brief in Support of Motion for Summary | | |
| | | | | | Judgment. | | |
| 09/02/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.60 | 272.00 | Draft and revision of responses to Mr. | 25794.04288 | 3715029 |
| 10/14/2005 | | Invoice=97153 | 1.60 | 272.00 | Hutchins' filings; communication to Ms. O'Neil | | |
| | | | | | regarding same. | | |
| 0.   J05 | 0881 | JEFFREY J. LAUDERDALE | 1.30 | 221.00 | Draft Memorandum in Opposition to Hutchins' | 25794.04288 | 3715033 |
| 10/14/2005 | | Invoice=97153 | 1.30 | 221.00 | Motion to Compel; correspondence to Ms. O'Neil | | |
| | | | | | regarding same; draft Reply Brief in Support of | | |
| | | | | | Motion for Summary Judgment. | | |
| 09/07/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.90 | 153.00 | Draft and revision of Memo in Opposition to | 25794.04288 | 3715039 |
| 10/14/2005 | | Invoice=97153 | 0.90 | 153.00 | Motion to Compel; correspondence to local | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | counsel in Massachusetts regarding same; | | |
| | | | | | communication with Mr. Coughlin regarding | | |
| | | | | | strategy in this matter; consultation with Ms. | | |
| | | | | | O'Neil regarding facts of the License Agreement | | |
| | | | | | in this matter. | | |
| | | | | | | | |
| 09/07/2005 | 0047 | WILLIAM E. COUGHLIN | 0.60 | 219.00 | Intraoffice conference regarding draft briefing | 25794.04288 | 3705699 |
| 10/14/2005 | | Invoice=97153 | 0.60 | 219.00 | (brief in opposition to motion to compel, reply | | |
| | | | | | in support of summary judgment); review and | | |
| | | | | | revise same; intraoffice conference regarding | | |
| | | | | | revisions.^MA | | |
| | | | | | | | |
| 09/09/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Reviewing and reviewing reply brief and | 25794.04288 | 3719394 |
| 10/14/2005 | | invoice=97153 | 0.60 | 150.00 | opposition to motion to compel; email | | |
| | | | | | correspondence with attorneys Lauderdale and | | |
| | | | | | Coughlin regarding same. | | |
| | | | | | | | |
| 09/15/2005 | 0681 | JEFFREY J. LAUDERDALE | 1.30 | 221.00 | Review of Plaintiff's Motion for Summary | 25794.04288 | 3715071 |
| 10/14/2005 | | Invoice=97153 | 1.30 | 221.00 | Judgment; review of Plaintiff's Motion for TRO; | | |
| | | | | | phone call to Court clerk regarding same. | | |
| | | | | | | | |
| 09/16/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 51.00 | Review of Motion for Summary Judgment. | 25794.04288 | 3715080 |
| 10/14/2005 | | Invoice=97153 | 0.30 | 51.00 | | | |
| | | | | | | | |
| 09/19/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate order denying motion to | 25794.04288 | 3728396 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 36.50 | compel. | | |
| | | | | | | | |
| 09/20/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.10 | 187.00 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3717325 |
| 10/14/2005 | | Invoice=97153 | 1.10 | 187.00 | to Motion for Summary Judgment. | | |
| | | | | | | | |
| 09/21/2005 | 0881 | JEFFREY J. LAUDERDALE | 3.50 | 595.00 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3722874 |
| 10/14/2005 | | Invoice=97153 | 3.50 | 595.00 | to Motion for Summary Judgment. | | |
| | | | | | | | |
| 09/21/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Review and analyzed Hutchins' Motion for | 25794.04288 | 3719398 |
| 10/14/2005 | | Invoice=97153 | 0.60 | 150.00 | Summary Judgment and conducted telephone | | |
| | | | | | conference with Attorney Lauderdale regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 09/23/2005 | 0619 | COLLEEN M. O'NEIL | 0.40 | 100.00 | Reviewed and analyzed draft of Opposition to | 25794.04288 | 3719399 |
| 10/14/2005 | | Invoice=97153 | 0.40 | 100.00 | Hutchins' Motion for Summary Judgment and | | |
| | | | | | prepared e-mail correspondence to Attorney | | |
| | | | | | Lauderdale regarding same. | | |
| | | | | | | | |
| 09/23/2005 | 0047 | WILLIAM E. COUGHLIN | 0.70 | 255.50 | Review and revise brief in opposition to | 25794.04288 | 3729369 |
| 10/14/2005 | | Invoice=97153 | 0.70 | 255.50 | Hutchins' motion for summary judgment, | | |
| | | | | | affidavit; intraoffice conference regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 09/24/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.20 | 204.00 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3722884 |
| 10/14/2005 | | Invoice=97153 | 1.20 | 204.00 | to Motion for Summary Judgment. | | |
| | | | | | | | |
| 09/28/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Intraoffice conference regarding brief in | 25794.04288 | 3729401 |
| 10/14/2005 | | Invoice=97153 | 0.10 | 38.50 | opposition to TRO. | | |
| | | | | | | | |
| 10/03/2005 | 0047 | WILLIAM E. COUGHLIN | 0.40 | 146.00 | Review and annotate Hutchins rule 54(B) motion, | 25794.04288 | 3770275 |
| 11/09/2005 | | Invoice=98290 | 0.40 | 146.00 | reply brief in support of TRO; review and | | |
| | | | | | annotate 9/28 order. | | |
| | | | | | | | |
| 10/03/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.20 | 34.00 | Review and analysis of pleadings filed by Mr. | 25794.04288 | 3733454 |
| 11/09/2005 | | Invoice=98290 | 0.20 | 34.00 | Hutchins in Massachusetts case. | | |
| | | | | | | | |
| 10/04/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate 9/28 order denying TRO.^MA | 25794.04288 | 3770282 |
| 11/09/2005 | | Invoice=98290 | 0.10 | 36.50 | | | |
| | | | | | | | |
| 10/12/2005 | 0101 | BRENT D. BALLARD | 0.00 | 0.00 | For services rendered through October 31, 2005, | 25794.04288 | 3738192 |
| 11/09/2005 | | Invoice=98290 | 0.00 | 0.00 | being briefly described in the ettached | | |
| | | | | | Memorandum of Services. | | |
| | | | | | | | |
| 10/10/2005 | 0242 | MERRY H. PIEPER | 0.30 | 55.50 | Research regarding homestead exemption on D. | 25794.04288 | 3756872 |
| 11/09/2005 | | Invoice=98290 | 0.30 | 55.50 | Hutchins property in Hampden County, MA. | | |
| | | | | | | | |
| 10/21/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.00 | 170.00 | Review of Motion for Declaratory Judgment filed | 25794.04288 | 3760960 |
| 11/09/2005 | | Invoice=98290 | 1.00 | 170.00 | by Plaintiff; draft Opposition to same. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/24/2005 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 109.50 | Review and annotate Hutchins' motion for | 25794.04288 | 3770426 |
| 11/09/2005 | | Invoice=98290 | 0.30 | 109.50 | declaratory judgment. | | |
| 10/__/05 | 0881 | JEFFREY J. LAUDERDALE | 1.60 | 272.00 | Draft opposition to Hutchins' Motion for | 25794.04288 | 3767415 |
| 11/09/2005 | | Invoice=98290 | 1.60 | 272.00 | Declaratory Judgment. | | |
| 10/28/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.50 | 255.00 | Consultation with Ms. O'Neil regarding | 25794.04288 | 3767429 |
| 11/09/2005 | | Invoice=98290 | 1.50 | 255.00 | Hutchins' Motion for Declaratory Judgment; | | |
| | | | | | draft and revision of same. | | |
| 10/31/2005 | 0619 | COLLEEN M. O'NEIL | 0.30 | 75.00 | Reviewed and analyzed draft of Memorandum in | 25794.04288 | 3769803 |
| 11/09/2005 | | invoice=98290 | 0.30 | 75.00 | Opposition to Hutchins Motion for Declaratory | | |
| | | | | | Judgment and prepared e-mail to Attorney | | |
| | | | | | Lauderdale regarding same. | | |
| 11/01/2005 | 0881 | JEFFREY J. LAUDERDALE | 1.40 | 238.00 | Draft and revision to Memorandum in Opposition | 25794.04288 | 3778111 |
| 12/16/2005 | | Invoice=99560 | 1.40 | 238.00 | to Motion for Declaratory Judgment. | | |
| 11/01/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate notice regarding 1/4 motion | 25794.04288 | 3775272 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 73.00 | day; review and reply to emails regarding same. | | |
| 11/02/2005 | 0047 | WILLIAM E. COUGHLIN | 0.50 | 182.50 | Review and reply to emails regarding 11/04 | 25794.04288 | 3797061 |
| 12/16/2005 | | Invoice=99560 | 0.50 | 182.50 | motion day; review and revise brief in | | |
| | | | | | opposition to motion for declaratory judgment. | | |
| 11/02/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Draft and revision to Memorandum in Opposition | 25794.04288 | 3778119 |
| 12/16/2005 | | Invoice=99560 | 0.40 | 68.00 | to Plaintiff's Declaratory Judgment Motion. | | |
| 11/04/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate notice regarding pending | 25794.04288 | 3797079 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | motion. | | |
| 11/08/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review Cardiac's motion to | 25794.04288 | 3797093 |
| 12/16/2005 | | Invoice=99560 | 0.10 | 36.50 | | | |
| 11/__/__05 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate Hutchins' reply brief | 25794.04288 | 3797126 |
| 1_/__/05 | | Invoice=99560 | 0.20 | 73.00 | (relief from judgment); intraoffice conference | | |
| | | | | | regarding Mass. collection counsel. | | |
| 11/16/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate motion to enjoin, briefs in | 25794.04288 | 3798710 |
| 12/16/2005 | | invoice=99560 | 0.20 | 73.00 | opposition to motion for relief.^MA | | |
| 11/22/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review and annotate brief in opposition to | 25794.04288 | 3798745 |
| 12/16/2005 | | Invoice=99560 | 0.20 | 73.00 | motion to enjoin. | | |
| 12/02/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Intraoffice status conference with Ms. O'Neil. | 25794.04288 | 3805713 |
| 01/17/2006 | | invoice=100826 | 0.40 | 68.00 | | | |
| 12/02/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Reviewed and analyzed case docket and recent | 25794.04288 | 3805478 |
| 01/17/2006 | | Invoice=100826 | 0.80 | 200.00 | filings to determine status of case; conference | | |
| | | | | | with Attorney Lauderdale regarding same and | | |
| | | | | | regarding preparation for 01/04/05 hearing and | | |
| | | | | | status of collection efforts. | | |
| 12/12/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | E-mail correspondence with Attorney Egan | 25794.04288 | 3813832 |
| 01/17/2006 | | Invoice=100826 | 0.60 | 150.00 | regarding scheduling of 01/04/06 hearing on | | |
| | | | | | Complient's Motion for Summary Judgment and | | |
| | | | | | prepared for same. | | |
| 12/14/2005 | 0619 | COLLEEN M. O'NEIL | 0.60 | 150.00 | Reviewed and analyzed Plaintiff's Motion for | 25794.04288 | 3816873 |
| 01/17/2006 | | Invoice=100826 | 0.60 | 150.00 | Leave to Amend to join S. Lindseth and e-mail | | |
| | | | | | correspondence with S. Lindseth and Attorneys | | |
| | | | | | Lauderdale and Coughlin regarding same. | | |
| 12/14/2005 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 73.00 | Review motion to join S. Lindseth; review and | 25794.04288 | 3828273 |
| 01/17/2006 | | invoice=100826 | 0.20 | 73.00 | reply to email regarding same. | | |
| 12/15/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3816874 |
| 0_/__/06 | | Invoice=100826 | 0.20 | 50.00 | Plaintiff's Motion to Amend. | | |
| 12/19/2005 | 0619 | COLLEEN M. O'NEIL | 1.40 | 350.00 | Prepared Memorandum In Opposition to | 25794.04288 | 3819959 |
| 01/17/2006 | | Invoice=100826 | 1.40 | 350.00 | Plaintiff's Motion to Amend to Join S. | | |
| | | | | | Lindseth; telephone conference to Cardiac's | | |
| | | | | | counsel regarding rescheduling 01/04/06 | | |
| | | | | | hearing. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/19/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review and annotate 12/12 orders. | 25794.04288 | 3828301 |
| 01  .'006 | | Invoice=100826 | 0.10 | 36.50 | | | |
| 12/20/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Review of Motion for Electronic Testimony filed | 25794.04288 | 3823771 |
| 01/17/2006 | | Invoice=100826 | 0.40 | 68.00 | by Plaintiff; correspondence to Mr. Lindseth | | |
| | | | | | regarding same. | | |
| 12/20/2005 | 0619 | COLLEEN M. O'NEIL | 0.30 | 75.00 | Prepared Memorandum in Opposition to Hutchins' | 25794.04288 | 3825355 |
| 01/17/2006 | | Invoice=100826 | 0.30 | 75.00 | Motion for Leave to Amend. | | |
| 12/20/2005 | 0619 | COLLEEN M. O'NEIL | 0.80 | 200.00 | Reviewed and revised draft correspondence to | 25794.04288 | 3825356 |
| 01/17/2006 | | Invoice=100826 | 0.80 | 200.00 | Hutchins' counsel regarding status of | | |
| | | | | | litigation. | | |
| 12/21/2005 | 0619 | COLLEEN M. O'NEIL | 1.70 | 425.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3825359 |
| 01/17/2006 | | Invoice=100826 | 1.70 | 425.00 | Leave to Amend to Join Cardiac Science's | | |
| | | | | | counsel; email correspondence with S. Lindseth | | |
| | | | | | regarding same; revised and finalized | | |
| | | | | | Memorandum in Opposition to Hutchins' Motion to | | |
| | | | | | Allow Electronic Testing. | | |
| 12/21/2005 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 68.00 | Review of motion filed by Mr. Hutchins in this | 25794.04288 | 3823773 |
| 01/17/2006 | | Invoice=100826 | 0.40 | 68.00 | matter; analysis of same. | | |
| 12/21/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review motion to join Cardiac counsel; email | 25794.04288 | 3828326 |
| 01/17/2006 | | Invoice=100828 | 0.10 | 36.50 | regarding same. | | |
| 12/27/2005 | 0881 | JEFFREY J. LAUDERDALE | 2.10 | 357.00 | Draft and revision to Brief in Opposition to | 25794.04288 | 3829207 |
| 01/17/2006 | | Invoice=100826 | 2.10 | 357.00 | Motion to Dismiss. | | |
| 12/28/2005 | 0619 | COLLEEN M. O'NEIL | 0.20 | 50.00 | E-mail correspondence with Attorney Lauderdale | 25794.04288 | 3832030 |
| 01/17/2006 | | Invoice=100826 | 0.20 | 50.00 | regarding preparation of Opposition to | | |
| | | | | | Hutchins' Motion to Dismiss for Forum Non | | |
| | | | | | Conveniens. | | |
| 12/29/2005 | 0619 | COLLEEN M. O'NEIL | 3.10 | 775.00 | Prepared Memorandum in Opposition to Motion for | 25794.04288 | 3832033 |
| 01/17/2006 | | Invoice=100826 | 3.10 | 775.00 | Joinder of S. Lindseth. | | |
| 12/29/2005 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 36.50 | Review email regarding removal, 1/4 hearing. | 25794.04288 | 3828365 |
| 01/17/2006 | | Invoice=100826 | 0.10 | 36.50 | | | |
| 12/30/2005 | 0619 | COLLEEN M. O'NEIL | 2.80 | 700.00 | Prepared Opposition to Hutchins' Motion for | 25794.04288 | 3832037 |
| 01/17/2006 | | Invoice=100826 | 2.80 | 700.00 | Joinder of S. Lindseth. | | |
| 01/02/2006 | 0619 | COLLEEN M. O'NEIL | 1.30 | 338.00 | Revised Memorandum in Opposition to Hutchins' | 25794.04288 | 3834246 |
| 02/14/2006 | | Invoice=102176 | 1.30 | 338.00 | Motion for Joinder; telephone conference with | | |
| | | | | | S. Lindseth regarding same. | | |
| 01/03/2006 | 0619 | COLLEEN M. O'NEIL | 3.60 | 936.00 | E-mail correspondence with Attorney Coughlin | 25794.04288 | 3834248 |
| 02/14/2006 | | Invoice=102176 | 3.60 | 936.00 | regarding revisions to Opposition to Joinder; | | |
| | | | | | e-mail correspondence with Attorney Egan | | |
| | | | | | regarding filing of same; conference with | | |
| | | | | | Attorneys Coughlin and Lauderdale regarding | | |
| | | | | | preparation for 1/4/06 hearing on pending | | |
| | | | | | motions and potential oral Motion for Summary | | |
| | | | | | Judgment on Complient's Counterclaims; reviewed | | |
| | | | | | and analyzed pending Motions in preparation for | | |
| | | | | | 01/04/06 hearing of same. | | |
| 01/03/2006 | 0047 | WILLIAM E. COUGHLIN | 1.10 | 412.50 | Review and revise brief in opposition to motion | 25794.04288 | 3836624 |
| 02/14/2006 | | Invoice=102176 | 1.10 | 412.50 | to joint S. Lindseth; draft and reply to emails | | |
| | | | | | regarding same; intraoffice conferences | | |
| | | | | | regarding 1/4 hearing (issues, strategy, | | |
| | | | | | closure). | | |
| 01/^^/2006 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 314.50 | Review of pending motions in anticipation of | 25794.04288 | 3833333 |
| 0:  . /06 | | Invoice=102176 | 1.70 | 314.50 | court hearing; conferences with Mr. Coughlin | | |
| | | | | | and Ms. O'Neil regarding same. | | |
| 01/04/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review of file documents relevant to Pending | 25794.04288 | 3839077 |
| 02/14/2006 | | Invoice=102176 | 0.40 | 74.00 | Motions Hearing. | | |
| 01/04/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Intraoffice conference regarding feedback from | 25794.04288 | 3836643 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 02/14/2006 | | Invoice=102176 | 0.10 | 37.50 | 1/4 hearing. | | |
| 0* '006 | 0619 | COLLEEN M. O'NEIL | 12.30 | 3,198.00 | Participated in oral hearing in Massachusetts | 25794.04288 | 3834250 |
| 0    006 | | Invoice=102176 | 12.30 | 3,198.00 | District Court of all Motions pending in | | |
| | | | | | litigation. | | |
| 01/05/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3837920 |
| 02/14/2006 | | Invoice=102176 | 0.80 | 208.00 | outcome of 01/04/06 hearing and recommendations | | |
| | | | | | for collection action; e-mail correspondence | | |
| | | | | | with S. Lindseth and Attorney Coughlin and | | |
| | | | | | Lauderdale regarding same. | | |
| 01/05/2006 | 0047 | WILLIAM E. COUGHLIN | 0.30 | 112.50 | Intraoffice conference regarding oral motion | 25794.04288 | 3836646 |
| 02/14/2006 | | Invoice=102176 | 0.30 | 112.50 | for summary judgment on counterclaims; review | | |
| | | | | | and reply to emails regarding same, removal. | | |
| 01/06/2006 | 0047 | WILLIAM E. COUGHLIN | 0.20 | 75.00 | Review motion for jury trial; review and reply | 25794.04288 | 3858358 |
| 02/14/2006 | | Invoice=102176 | 0.20 | 75.00 | to emails regarding same. | | |
| 01/06/2006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Reviewed and analyzed Hutchins' Motion for Jury | 25794.04288 | 3837927 |
| 02/14/2006 | | Invoice=102176 | 1.20 | 312.00 | Trial and Notice of Removal; prepared e-mail to | | |
| | | | | | S. Lindseth and Attorneys Coughlin and | | |
| | | | | | Lauderdale regarding same. | | |
| 01/09/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | Reviewed docket for determination of rulings on | 25794.04288 | 3843004 |
| 02/14/2006 | | Invoice=102176 | 0.20 | 52.00 | pending motions. | | |
| 01/10/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Telephone conference with Mr. Lindseth | 25794.04288 | 3843011 |
| 02/14/2006 | | Invoice=102176 | 0.30 | 78.00 | regarding status of rulings; reviewed docket | | |
| | | | | | for recent filings by Plaintiff. | | |
| 01/11/2006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | Prepared Memorandum in Opposition to Hutchins' | 25794.04288 | 3843019 |
| 02/14/2006 | | Invoice=102176 | 0.40 | 104.00 | Motion for Jury Trial. | | |
| 01' '006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Prepared Opposition to Motion for Jury Trial, | 25794.04288 | 3843022 |
| 0.    006 | | Invoice=102176 | 1.20 | 312.00 | Opposition to Motion to Strike O'Neil | | |
| | | | | | Statements and Motion to Remand. | | |
| 01/12/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.30 | 55.50 | Review of pleadings filed by Hutchins to | 25794.04288 | 3843280 |
| 02/14/2006 | | Invoice=102176 | 0.30 | 55.50 | transfer the Massachusetts action. | | |
| 01/13/2006 | 0619 | COLLEEN M. O'NEIL | 2.60 | 676.00 | Drafted Motion to Remand and Opposition to | 25794.04288 | 3843026 |
| 02/14/2006 | | Invoice=102176 | 2.60 | 676.00 | Motion to Strike O'Neil statements. | | |
| 01/16/2006 | 0619 | COLLEEN M. O'NEIL | 1.10 | 286.00 | Prepared Motion to Remand. | 25794.04288 | 3843906 |
| 02/14/2006 | | Invoice=102176 | 1.10 | 286.00 | | | |
| 01/17/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | Reviewed docket for recent Hutchins' filings. | 25794.04288 | 3845020 |
| 02/14/2006 | | Invoice=102176 | 0.20 | 52.00 | | | |
| 01/18/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Email correspondence with S. Lindseth regarding | 25794.04288 | 3845025 |
| 02/14/2006 | | Invoice=102176 | 0.30 | 78.00 | status of rulings; email correspondence with | | |
| | | | | | local counsel regarding same. | | |
| 01/18/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.10 | 18.50 | Communication with Ms. O'Neil regarding pending | 25794.04288 | 3849053 |
| 02/14/2006 | | Invoice=102176 | 0.10 | 18.50 | Motion to Dismiss. | | |
| 01/19/2006 | 0619 | COLLEEN M. O'NEIL | 1.00 | 260.00 | Prepared Opposition to Motion to Transfer for | 25794.04288 | 3848670 |
| 02/14/2006 | | Invoice=102176 | 1.00 | 260.00 | filing and serving. | | |
| 01/23/2006 | 0619 | COLLEEN M. O'NEIL | 0.50 | 130.00 | Prepared Motion to Remand. | 25794.04288 | 3849926 |
| 02/14/2006 | | Invoice=102176 | 0.50 | 130.00 | | | |
| 01/24/2006 | 0619 | COLLEEN M. O'NEIL | 2.10 | 546.00 | Prepared Motion to Remand. | 25794.04288 | 3849934 |
| 02/14/2006 | | Invoice=102176 | 2.10 | 546.00 | | | |
| 01/25/2006 | 0619 | COLLEEN M. O'NEIL | 1.20 | 312.00 | Revised Motion to Remand. | 25794.04288 | 3853351 |
| 0'    06 | | Invoice=102176 | 1.20 | 312.00 | | | |
| 01/25/2006 | 0619 | COLLEEN M. O'NEIL | 0.80 | 208.00 | Telephone conference with Hutchins' counsel | 25794.04288 | 3853352 |
| 02/14/2006 | | Invoice=102176 | 0.80 | 208.00 | regarding settlement offer; telephone | | |
| | | | | | conference with Attorney Wirtz regarding | | |
| | | | | | Homestead exemption; telephone conference with | | |
| | | | | | S. Lindseth regarding settlement offer. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 01/26/2006 | 0619 | COLLEEN M. O'NEIL | 0.20 | 52.00 | Finalized Motion for Remand. | 25794.04288 | 3854868 |
| 0?    006 |  | Invoice=102176 | 0.20 | 52.00 | | | |
| 01/27/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | E-mail correspondence with Attorney Egan's | 25794.04288 | 3854875 |
| 02/14/2006 |  | Invoice=102176 | 0.30 | 78.00 | office regarding filing of Motion to Remand and | | |
| | | | | | Hutchins' Motion for Joinder of CPR L.P. | | |
| 01/27/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review Hutchins' motion for joinder; review and | 25794.04288 | 3858526 |
| 02/14/2006 |  | Invoice=102176 | 0.10 | 37.50 | reply to email regarding same. | | |
| 02/01/2006 | 0619 | COLLEEN M. O'NEIL | 0.30 | 78.00 | Telephone conference with S. Lindseth regarding | 25794.04288 | 3879335 |
| 03/13/2006 |  | Invoice=103078 | 0.30 | 78.00 | status of rulings; reviewed draft for same. | | |
| 02/03/2006 | 0047 | WILLIAM E. COUGHLIN | 0.10 | 37.50 | Review and annotate instanter order. | 25794.04288 | 3907085 |
| 03/13/2006 |  | Invoice=103078 | 0.10 | 37.50 | | | |
| 02/07/2006 | 0619 | COLLEEN M. O'NEIL | 0.90 | 234.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3884326 |
| 03/13/2006 |  | Invoice=103078 | 0.90 | 234.00 | Leave to File Reply Brief in Support of Motion | | |
| | | | | | to Strike O'Neil Statements; Prepared Affidavit | | |
| | | | | | in Support of Pro Hac Vice Admission; e-mail | | |
| | | | | | correspondence with Attorney Egan regarding | | |
| | | | | | status of Court's ruling. | | |
| 02/08/2006 | 0101 | BRENT D. BALLARD | 0.00 | 0.00 | For services rendered through January 31, 2006, | 25794.04288 | 3879742 |
| 02/14/2006 |  | Invoice=102176 | 0.00 | 0.00 | being briefly described in the attached | | |
| | | | | | Memorandum of Services. | | |
| 02/15/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 92.50 | Review of new complaint filed by D. Hutchins; | 25794.04288 | 3890975 |
| 03/13/2006 |  | Invoice=103078 | 0.50 | 92.50 | correspondence to Ms. O'Neil regarding same. | | |
| 02/17/2006 | 0619 | COLLEEN M. O'NEIL | 0.60 | 156.00 | Finalized Motion for Leave to File Instanter | 25794.04288 | 3899729 |
| 03/13/2006 |  | Invoice=103078 | 0.60 | 156.00 | Reply Brief in Support of Motion to Remand. | | |
| 0?    006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3904108 |
| 0.    )06 |  | Invoice=103078 | 0.40 | 104.00 | Leave to File Reply Brief in Support of Motion | | |
| | | | | | to Join CPR LP and reviewed docket. | | |
| 03/05/2006 | 0619 | COLLEEN M. O'NEIL | 0.50 | 130.00 | Drafted Motion to Dismiss Hutchins' appeal. | 25794.04288 | 3835258 |
| 04/17/2006 |  | Invoice=104433 | 0.50 | 130.00 | | | |
| 03/14/2006 | 0619 | COLLEEN M. O'NEIL | 0.60 | 156.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 3941539 |
| 04/17/2006 |  | Invoice=104433 | 0.60 | 156.00 | Sanctions; e-mail correspondence with Attorney | | |
| | | | | | Lauderdale regarding same. | | |
| 03/14/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review of Motion for Sanctions filed by Donald | 25794.04288 | 3941734 |
| 04/17/2006 |  | Invoice=104433 | 0.40 | 74.00 | Hutchins in this matter. | | |
| 03/22/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.60 | 111.00 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3947340 |
| 04/17/2006 |  | Invoice=104433 | 0.60 | 111.00 | to Motion for Sanctions; lunch conference with | | |
| | | | | | Mr. Coughlin and Ms. O'Neil; consultations | | |
| | | | | | regarding appeals process and strategy in this | | |
| | | | | | matter. | | |
| 03/23/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.70 | 129.50 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3947347 |
| 04/17/2006 |  | Invoice=104433 | 0.70 | 129.50 | to Motion for Sanctions. | | |
| 03/24/2006 | 0881 | JEFFREY J. LAUDERDALE | 1.70 | 314.50 | Draft and revision of Memorandum in Opposition | 25794.04288 | 3947351 |
| 04/17/2006 |  | Invoice=104433 | 1.70 | 314.50 | to Motion for Sanctions. | | |
| 03/29/2006 | 0619 | COLLEEN M. O'NEIL | 2.50 | 650.00 | Telephone conference with Mr. Jon Lindseth | 25794.04288 | 3953319 |
| 04/17/2006 |  | Invoice=104433 | 2.50 | 650.00 | regarding issue of whether to agree to | | |
| | | | | | Plaintiff's Request for Partial Release for | | |
| | | | | | Sale of Real Property; telephone conference | | |
| | | | | | with Mr. Steve Lindseth regarding same; | | |
| | | | | | conference with Attorney Coughlin regarding | | |
| | | | | | same; e-mail correspondence with Plaintiff's | | |
| | | | | | Counsel regarding same. | | |
| 03/31/2006 | 0619 | COLLEEN M. O'NEIL | 3.60 | 936.00 | Reviewed and analyzed draft of Partial Release | 25794.04288 | 3953331 |
| 04/17/2006 |  | Invoice=104433 | 3.60 | 936.00 | of Lien and exchanged correspondence with | | |
| | | | | | Plaintiff's counsel regarding necessary | | |
| | | | | | revisions to same; telephone conference with | | |
| | | | | | Mr. Steve Lindseth regarding same; revised | | |

Cost Recap Summary by Client And CostCode [25794 04268 - DONALD C. HUTCHINS V. CARDIAC SCIENCE, INC.]

Client:25794 - COMPLIENT CORPORATION     '4/2006 10:14:30 AM

| CostCode | Billed Amount | Description |
|----------|--------------:|-------------|
| 002 | 1513.50 | Air Fare |
| 0⌐⌐ | 210.50 | Automobile Rental |
| 0 | 21.14 | L.D. Phone - Non Cash |
| 008 | 432.40 | Duplicating |
| 018 | 3.00 | Copies-Transcripts |
| 019 | 1.00 | Court, Library Xerox |
| 022 | 161.54 | Delivery Fees |
| 027 | 490.00 | Filing Fee |
| 038 | 831.50 | Prof Services-Other |
| 045 | 289.30 | Travel Expenses |
| 060 | 73.00 | Telecopy |
| 063 | 70.00 | Overtime Secretary/Staff |
| 066 | 984.96 | Database Fees |
| 072 | 30.20 | Duplicating-Binding |
| 073 | 45.00 | Annuities |
|  | 5157.04 |  |
|  |  |  |
|  |  |  |
|  | 5157.04 |  |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Supplemental Memorandum in Support of Motion | | |
| | | | | | for Temporary Restraining Order and exchanged | | |
| | | | | | e-mail correspondence with Attorney Wirtz | | |
| | | | | | regarding same; revised and prepared Memorandum | | |
| | | | | | in Opposition to Motion for Sanctions for | | |
| | | | | | filing and service. | | |
| | | | | | | | |
| 03/31/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.40 | 74.00 | Review and revision of Memorandum in Opposition | 25794.04288 | 3953690 |
| 04/17/2006 | | Invoice=104433 | 0.40 | 74.00 | to Motion for Sanctions filed against Ms. | | |
| | | | | | O'Neil. | | |
| | | | | | | | |
| 04/27/2006 | 0881 | JEFFREY J. LAUDERDALE | 0.50 | 92.50 | Review and analysis of "Clarification Brief" of | 25794.04288 | 4004505 |
| 05/23/2006 | | Invoice=105859 | 0.50 | 92.50 | Donald Hutchins. | | |
| | | | | | | | |
| 04/27/2006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | Reviewed and analyzed Hutchins' Motion for | 25794.04288 | 4016986 |
| 05/23/2006 | | Invoice=105859 | 0.40 | 104.00 | clarification. | | |
| | | | | | | | |
| 05/24/2006 | 0619 | COLLEEN M. O'NEIL | 0.40 | 104.00 | Revised Supplemental Application for Attorney | 25794.04288 | 4050621 |
| 06/23/2006 | | Invoice=106905 | 0.40 | 104.00 | Fees. | | |
| | | | | | | | |
| | | BILLED TOTALS: WORK: | 277.40 | 68,469.50 | 289 records | | |
| | | BILLED TOTALS: BILL: | 274.31 | 67,312.01 | | | |
| | | | | | | | |
| | | GRAND TOTALS: WORK: | 277.40 | 68,469.50 | 289 records | | |
| | | GRAND TOTALS: BILL: | 274.31 | 67,312.01 | | | |