**CARDIAC SCIENCE, INC.**

34634

| 11389 | CPR PROMPT COPORATION | | 00038368 | 6/10/2004 | | | | |
|---|---|---|---|---|---|---|---|---|
| Voucher Number | Invoice Number | Inv. Date | Invoice Amount | Amount Paid | Discounts | | Net Amount | |
| 0039416 | 2003/2004 Q3 | 6/1/2004 | $1,327.66 | $1,327.66 | $0.00 | $0.00 | $1,327.66 | |
| 0039417 | 2003/2004 Q2 | 6/1/2004 | $662.72 | $662.72 | $0.00 | $0.00 | $662.72 | |

$1,990.38     $1,990.38     $0.00     $0.00     $1,990.38

---



**CARDIAC SCIENCE**
1900 Main Street, Suite 700
Irvine, CA 92614

Silicon Valley Bank
In Cooperation with Mellon Bank, N.A.
Pittsburgh, PA

60-160
433

34634

6/10/2004

DATE _____

One Thousand Nine Hundred Ninety     38

AMOUNT     $1,990.38

PAY
TO THE
ORDER
OF

CPR PROMPT COPORATION
81 MACK AVENUE
TORONTO, ONTARIO
CANADA M1L 1M8

JUN 1 1 2004

MP

MP

TWO SIGNATURES REQUIRED IF OVER $10,000.00

MP     ⑈"034634"⑈ ⑈:043301601⑈:     004⑈"2024"⑈     MP

---

1047 Longmeadow St.
Longmeadow MA 01106

**CARDIAC SCIENCE, INC.**

34634

| 11389 | CPR PROMPT COPORATION | | 00038368 | 6/10/2004 | | | | |
|---|---|---|---|---|---|---|---|---|
| Voucher Number | Invoice Number | Inv. Date | Invoice Amount | Amount Paid | Discounts | | Net Amount | |
| 0039416 | 2003/2004 Q3 | 6/1/2004 | $1,327.66 | $1,327.66 | $0.00 | $0.00 | $1,327.66 | |
| 0039417 | 2003/2004 Q2 | 6/1/2004 | $662.72 | $662.72 | $0.00 | $0.00 | $662.72 | |

$1,990.38     $1,990.38     $0.00     $0.00     $1,990.38

**EXHIBIT**

**5**

*Inv*
*2003/2004 Q.3*

COMPLIENT CORPORATION

3rd Quarter 2004
1/1/04 through 3/31/04

|  | Complient Professional | Complient Consumer | Total |
|---|---|---|---|
| Sales | 0.00 | 69,921.56 | 69,921.56 |
| Less: |  |  |  |
| Commission | 0.00 | 952.24 | 952.24 |
| Insurance | 625.00 | 793.23 | 1,418.23 |
| Warranty | 0.00 | 699.22 | 699.22 |
| Total Deductions | 625.00 | 2,444.69 | 3,069.69 |
| Net Sales | -625.00 | 67,476.87 | 66,851.87 |
| Royalty Percentage | 3.5% | 2.0% |  |
| Royalty Amount | -21.88 | 1,349.54 | 1,327.66 |
| Amount Due |  |  | 1,327.66 |

Remit to:         Don Hutchins
                  CPR Prompt Corporation
                  1047 Longmeadow St.
                  Longmeadow, MA 01106

*1359*
*-77676 00 000*

*POSTED*
*JUN 0 7 2004*
*JW*

**FY 2003/2004**
**7/01/2003 through 6/30/2004**

| | JULY | AUG | SEPT | QTR.1 | OCT | NOV | DEC | QTR.2 | JAN | FEB | MAR | QTR.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CPR Prompt Professional** | | | | | | | | | | | | |
| Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less: | | | | | | | | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 |
| Warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Deductions | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 |
| Net Sales | -208.33 | -208.33 | -208.33 | -625.00 | -208.33 | -208.33 | -208.33 | -625.00 | -208.33 | -208.33 | -208.33 | -625.00 |
| Royalty Percentage | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Royalty Amount | -7.29 | -7.29 | -7.29 | -21.88 | -7.29 | -7.29 | -7.29 | -21.88 | -7.29 | -7.29 | -7.29 | -21.88 |
| **Compliant Consumer** | | | | | | | | | | | | |
| Sales | 22,699.28 | 29,716.73 | 11,840.41 | 64,256.42 | 13,492.87 | 5,776.22 | 16,501.26 | 35,770.35 | 22,624.34 | 14,865.87 | 32,431.35 | 69,921.56 |
| Less: | | | | | | | | | | | | |
| Commission | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 118.30 | 246.98 | 472.06 | 643.81 | 88.98 | 219.45 | 952.24 |
| Insurance | 262.95 | 279.83 | 236.82 | 779.60 | 240.80 | 222.23 | 248.04 | 711.06 | 262.77 | 244.10 | 286.36 | 793.23 |
| Warranty | 226.99 | 297.17 | 118.40 | 642.56 | 134.93 | 57.76 | 165.01 | 357.70 | 226.24 | 148.66 | 324.31 | 699.22 |
| Total Deductions | 868.83 | 955.89 | 567.34 | 2,392.06 | 482.50 | 398.29 | 660.03 | 1,540.82 | 1,132.82 | 481.74 | 830.13 | 2,444.69 |
| Net Sales | 21,830.45 | 28,760.84 | 11,273.07 | 61,864.36 | 13,010.37 | 5,377.93 | 15,841.23 | 34,229.53 | 21,491.52 | 14,384.13 | 31,601.22 | 67,476.87 |
| Royalty Percentage | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Royalty Amount | 436.61 | 575.22 | 225.46 | 1,237.29 | 260.21 | 107.56 | 316.82 | 684.59 | 429.83 | 287.68 | 632.02 | 1,349.54 |
| **Total Royalties Due** | | | | | | | | | | | | |
| Sales | 22,699.28 | 29,716.73 | 11,840.41 | 64,256.42 | 13,492.87 | 5,776.22 | 16,501.26 | 35,770.35 | 22,624.34 | 14,865.87 | 32,431.35 | 69,921.56 |
| Less: | | | | | | | | | | | | |
| Commission | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 118.30 | 246.98 | 472.06 | 643.81 | 88.98 | 219.45 | 952.24 |
| Insurance | 471.28 | 488.16 | 445.15 | 1,404.60 | 449.13 | 430.56 | 456.37 | 1,336.06 | 471.10 | 452.43 | 494.70 | 1,418.23 |
| Warranty | 226.99 | 297.17 | 118.40 | 642.56 | 134.93 | 57.76 | 165.01 | 357.70 | 226.24 | 148.66 | 324.31 | 699.22 |
| Total Deductions | 1,077.17 | 1,164.23 | 775.67 | 3,017.06 | 690.84 | 606.62 | 868.37 | 2,165.82 | 1,341.16 | 690.07 | 1,038.46 | 3,069.69 |
| Net Sales | 21,622.11 | 28,552.50 | 11,064.74 | 61,239.36 | 12,802.03 | 5,169.60 | 15,632.89 | 33,604.53 | 21,283.18 | 14,175.80 | 31,392.89 | 66,851.87 |
| Royalty Amount | 429.32 | 567.93 | 218.17 | 1,216.41 | 252.92 | 100.27 | 309.53 | 662.72 | 422.54 | 280.39 | 624.73 | 1,327.66 |
| Amount Due | | | | 1,216.41 | | | | 662.72 | | | | 1,327.66 |

# SALES

## PROFESSIONAL VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR1 | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR2 | - | - | - | - | - | - | - | - | - | - | - | - |
| * PRO301 | - | - | - | - | - | - | - | - | - | - | - | - |
| PRO302 | - | - | - | - | - | - | - | - | - | - | - | - |
| * PROAEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - |
| SAEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - |

## CONSUMER VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | - | - | - | - | - | - | - | - | - | - | - | - |
| BTDRA4 | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR100 | 13,499 | 25,838 | 9,201 | 48,539 | 8,547 | 4,930 | 15,386 | 28,863 | 21,974 | 14,150 | 27,126 | 63,250 |
| CPR 200 | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR300 | 9,200 | 3,879 | 2,639 | 15,718 | 4,946 | 846 | 1,115 | 6,907 | 650 | 716 | 5,305 | 6,671 |
| CS1098 | - | - | - | - | - | - | - | - | - | - | - | - |
| DCCPR100 | - | - | - | - | - | - | - | - | - | - | - | - |
| * DCPRO100 | - | - | - | - | - | - | - | - | - | - | - | - |
| DCPRO100BV | - | - | - | - | - | - | - | - | - | - | - | - |
| HOSPCAR2 | - | - | - | - | - | - | - | - | - | - | - | - |
| HOSPCCF2 | - | - | - | - | - | - | - | - | - | - | - | - |
| HOSPPED2 | - | - | - | - | - | - | - | - | - | - | - | - |
| HOSPPED3 | - | - | - | - | - | - | - | - | - | - | - | - |
| PARDRA2 | - | - | - | - | - | - | - | - | - | - | - | - |
| PARDRA4 | - | - | - | - | - | - | - | - | - | - | - | - |
| * PEDPR100 | - | - | - | - | - | - | - | - | - | - | - | - |
| PR1CPR | - | - | - | - | - | - | - | - | - | - | - | - |
| * PRO100 | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - |
| * PRO100BV | 0 | - | - | - | - | - | - | - | - | - | - | - |
| | 22,699 | 29,717 | 11,840 | 64,256 | 13,493 | 5,776 | 16,501 | 35,770 | 22,624 | 14,866 | 32,431 | 69,922 |

# Commissions - EP&R

5.00%

## PROFESSIONAL VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | | | | | | | | | | | | |
| CPR1 | | | | | | | | | | | | |
| CPR2 | | | | | | | | | | | | |
| * PR0301 | | | | | | | | | | | | |
| PR0302 | | | | | | | | | | | | |
| * PROAEDTR1 | | | | | | | | | | | | |
| SAEDTR1 | | | | | | | | | | | | |

## Commissions Paid Based on Professional Sales

## CONSUMER VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | | | | | | | | | | | | |
| BTDRA4 | | | | | | | | | | | | |
| CPR100 | | | | | | | | | | | | |
| CPR 200 | | | | | | 230 | | 230 | 461 | | | 461 |
| CPR300 | | | | | | | | | | | | |
| CS1098 | | | | | | | | | | | | |
| DCPR100 | | | | | | | | | | | | |
| * DCPRO100 | | | | | | | | | | | | |
| * DCPRO100BV | | | | | | | | | | | | |
| HOSPCAR2 | | | | | | | | | | | | |
| HOSPCCF2 | | | | | | | | | | | | |
| HOSPPED2 | | | | | | | | | | | | |
| HOSPPED3 | | | | | | | | | | | | |
| PARDRA2 | | | | | | | | | | | | |
| PARDRA4 | | | | | | | | | | | | |
| * PEDPR100 | | | | | | | | | | | | |
| PR1CPR | | | | | | | | | | | | |
| * PRO100 | | | | | | | | | | | | |
| * PRO100BV | | | | | | 230 | | 230 | 461 | | | 461 |

## Commissions Paid Based on

| | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11.52 | | 11.52 | 23.04 | | | 23.04 |

## Commissions - Goldsmith

5.00%

**PROFESSIONAL VERSION**

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | | | | | | | | | | | | |
| CPR1 | | | | | | | | | | | | |
| CPR2 | | | | | | | | | | | | |
| *PRO301 | | | | | | | | | | | | |
| *PRO302 | | | | | | | | | | | | |
| *PROAEDTR1 | | | | | | | | | | | | |
| SAEDTR1 | | | | | | | | | | | | |

Commissions Paid
Based on
Professional Sales

**CONSUMER VERSION**

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | | | | | | | | | | | | |
| BTDRA4 | | | | | | | | | | | | |
| CPR100 | | | | | | | | | | | | |
| CPR200 | 7,578 | 7,578 | 4,242 | 19,398 | 2,136 | 2,136 | 4,940 | 9,211 | 12,415 | 1,780 | 4,389 | 18,584 |
| CPR300 | | | | | | | | | | | | |
| CS1098 | | | | | | | | | | | | |
| DCCPR100 | | | | | | | | | | | | |
| *DCPRO100 | | | | | | | | | | | | |
| *DCPRO100BV | | | | | | | | | | | | |
| HOSPCAR2 | | | | | | | | | | | | |
| HOSPCCF2 | | | | | | | | | | | | |
| HOSPPED2 | | | | | | | | | | | | |
| HOSPPED3 | | | | | | | | | | | | |
| PARDRA2 | | | | | | | | | | | | |
| PARDRA4 | | | | | | | | | | | | |
| *PEDPR100 | | | | | | | | | | | | |
| PR1CPR | | | | | | | | | | | | |
| *PRO100 | | | | | | | | | | | | |
| *PRO100BV | | | | | | | | | | | | |
| | 7,578 | 7,578 | 4,242 | 19,398 | 2,136 | 2,136 | 4,940 | 9,211 | 12,415 | 1,780 | 4,389 | 18,584 |

Commissions Paid
Based on

| | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 106.78 | 246.98 | 460.54 | 620.77 | 88.98 | 219.45 | 929.20 |

Q1 US

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 1/16/2004 | 510034 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $119.80 | $29.95 | 30699 | ARVIN MERITOR |
| Invoice | 1/19/2004 | 510147 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 21363 | ALLIANCE MEDICAL |
| Invoice | 1/19/2004 | 510156 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 1/19/2004 | 510157 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $76.80 | $19.20 | 23972 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 1/19/2004 | 510190 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $59.90 | $29.95 | 40140 | OUTLOOK GROUP CORPORATION |
| Invoice | 1/19/2004 | 510198 | C-CPR200 | MINIATURE CPR PROMPT | 468 | $6,846.84 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 1/19/2004 | 510222 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,779.60 | $14.83 | 40006 | JOHNSON SMITH COMPANY |
| Invoice | 1/19/2004 | 510248 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 1/19/2004 | 510249 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $192.00 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 1/19/2004 | 510251 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23952 | BOUNDTREE MEDICAL |
| Invoice | 1/21/2004 | 510428 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,843.20 | $15.36 | 13928 | ZEE MEDICAL INC-IRVINE |
| Invoice | 1/26/2004 | 511228 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 1/26/2004 | 511269 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $182.40 | $18.24 | 40240 | MISSLE & SPACE INTELLIGENCE CENTER |
| Invoice | 1/27/2004 | 511398 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $192.00 | $19.20 | 23972 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 1/29/2004 | 511547 | C-CPR200 | MINIATURE CPR PROMPT | 300 | $4,389.00 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 1/29/2004 | 511550 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23952 | BOUNDTREE MEDICAL |
| Invoice | 1/29/2004 | 511551 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 1/30/2004 | 511627 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 1/30/2004 | 511641 | C-CPR200 | MINIATURE CPR PROMPT | 96 | $1,843.20 | $19.20 | 16065 | LESS STRESS INSTRUCTIONAL SRV |
| | | | | | 1276 | $20,059.14 | | | |
| | | | | | | | | | |
| Invoice | 1/19/2004 | 510243 | C-CPR300 | CPR PROMPT | 3 | $78.00 | $26.00 | 21363 | ALLIANCE MEDICAL |
| Invoice | 1/19/2004 | 510248 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 1/22/2004 | 510588 | C-CPR300 | CPR PROMPT | 10 | $260.00 | $26.00 | 13584 | WORLDPOINT ECC INC |
| Invoice | 1/26/2004 | 511216 | C-CPR300 | CPR PROMPT | 2 | $52.00 | $26.00 | 24483 | MOUNTAINEER CPR AND FIRST AID |
| Invoice | 1/26/2004 | 511218 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 1/28/2004 | 511220 | C-CPR300 | CPR PROMPT | 1 | $26.00 | $26.00 | 10735 | SOUTHEASTERN EMERGENCY EQUIP |
| Return | 1/27/2004 | RMA000000097 | C-CPR300 | CPR PROMPT1:RMA000000001 | -1 | ($26.00) | ($26.00) | 21002 | CONNEY SAFETY PRODUCTS INC |
| | | | | | 25 | $650.00 | | | |
| | | | | | | | | | |
| Invoice | 2/5/2004 | 512053 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $2,304.00 | $19.20 | 13928 | ZEE MEDICAL INC-IRVINE |
| Invoice | 2/5/2004 | 512102 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 23776 | AED EVERYWHERE INC |
| Return | 2/5/2004 | RMA0001067 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,843.20 | $15.36 | 13928 | ZEE MEDICAL INC-IRVINE |
| Invoice | 2/9/2004 | 512444 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,779.60 | $14.83 | 40006 | JOHNSON SMITH COMPANY |
| Invoice | 2/10/2004 | 512545 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 40349 | FIRST DUE EMERGENCY SUPPLY COMPANY |
| Invoice | 2/11/2004 | 512672 | C-CPR200 | MINIATURE CPR PROMPT | 75 | $1,440.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 2/11/2004 | 512674 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 2/11/2004 | 512675 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 11043 | WRS GROUP INC |
| Invoice | 2/23/2004 | 513343 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 2/23/2004 | 513354 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 2/23/2004 | 513366 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $351.12 | $14.63 | 40041 | KIDS STUFF.COM/PERFECTLY SAFE |
| Invoice | 2/23/2004 | 513370 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40414 | TITAN INDUSTRIAL & SAFETY SUPPLY, INC |
| Invoice | 2/23/2004 | 513382 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 2/23/2004 | 513416 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $672.00 | $14.00 | 20743 | SOS EMERGENCY RESPONSE TECH |
| Invoice | 2/24/2004 | 513531 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 23945 | SCHOOL HEALTH CORPORATION |
| Invoice | 2/24/2004 | 513638 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 2/25/2004 | 513637 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 2/25/2004 | 513646 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 2/25/2004 | 513664 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40077 | LITTLE TYKES DAY CARE CENTERS |
| Invoice | 2/25/2004 | 513682 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| | | | | | 807 | $14,149.92 | | | |
| | | | | | | | | | |
| Invoice | 2/10/2004 | 512545 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 40349 | FIRST DUE EMERGENCY SUPPLY COMPANY |
| Invoice | 2/11/2004 | 512674 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 2/11/2004 | 512703 | C-CPR300 | CPR PROMPT | 6 | $156.00 | $26.00 | 13584 | WORLDPOINT ECC INC |
| Invoice | 2/11/2004 | 512743 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 30827 | CAROL ALBAUGH |
| Invoice | 2/23/2004 | 513501 | C-CPR300 | CPR PROMPT | 10 | $260.00 | $26.00 | 24953 | |
| | | | | | 27 | $715.95 | | | |
| | | | | | | | | | |
| Invoice | 3/5/2004 | 514566 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $192.00 | $16.00 | 40494 | WIRELESS ALARM PRODUCTS, INC |
| Invoice | 3/5/2004 | 514648 | C-CPR200 | MINIATURE CPR PROMPT | 300 | $4,389.00 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 3/5/2004 | 514656 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 23945 | SCHOOL HEALTH CORPORATION |
| Invoice | 3/5/2004 | 514668 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 3/8/2004 | 514826 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 13987 | ADOLPH KIEFER & ASSOCIATES |
| Invoice | 3/8/2004 | 514827 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 3/8/2004 | 514830 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 3/8/2004 | 514831 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 3/8/2004 | 514842 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 10815 | SAFETY INC |
| Invoice | 3/8/2004 | 514843 | C-CPR200 | MINIATURE CPR PROMPT | 60 | $1,152.00 | $19.20 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 3/9/2004 | 514939 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23961 | MIAMI AMBULANCE |
| Invoice | 3/9/2004 | 514952 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23967 | EMS SAFETY SERVICES, INC |
| Invoice | 3/9/2004 | 514977 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 3/15/2004 | 515269 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23973 | AMERICAN SAFETY TRAINING |
| Invoice | 3/19/2004 | 515788 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $299.90 | $29.99 | 40540 | AGGREGATE INDUSTRIES |
| Invoice | 3/19/2004 | 515789 | C-CPR200 | MINIATURE CPR PROMPT | 30 | $598.50 | $19.95 | 13594 | REIS ENVIRONMENTAL |
| Invoice | 3/19/2004 | 515794 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $19.20 | $19.20 | 40030 | BELVOIR |
| Invoice | 3/22/2004 | 515925 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 15749 | WILLIAM V MACGILL & CO |
| Invoice | 3/22/2004 | 515929 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 40546 | AMERICOLD LOGISTICS |
| Invoice | 3/22/2004 | 515936 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $359.40 | $29.95 | 40029 | BOB KAPLAN |
| Invoice | 3/23/2004 | 516068 | C-CPR200 | MINIATURE CPR PROMPT | 5 | $96.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 3/24/2004 | 516189 | C-CPR200 | MINIATURE CPR PROMPT | 30 | $576.00 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 3/24/2004 | 516192 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 3/24/2004 | 516196 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 40559 | US TRAINING COUNCIL |
| Invoice | 3/24/2004 | 516200 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 3/24/2004 | 516203 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $59.90 | $29.95 | 31157 | MARIO MANNA |
| Invoice | 3/25/2004 | 516318 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 40505 | LINCOLN COMMERCIAL POOL EQUIPMENT |
| Invoice | 3/25/2004 | 516319 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $76.80 | $19.20 | 23964 | AMBU INC |
| Invoice | 3/25/2004 | 516350 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516352 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516353 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516354 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516355 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516358 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516359 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516360 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516361 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|----------|---------------|------------|-------------|------------------|-----|----------------|------------|-----------------|---------------|
| Invoice | 3/25/2004 | 516362 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/25/2004 | 516363 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 3/26/2004 | 516451 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 3/26/2004 | 516483 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $119.80 | $29.95 | 40577 | WAYNE PETZKE |
| Invoice | 3/26/2004 | 516495 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40514 | SPORT SUPPLY GROUP INC |
| Invoice | 3/29/2004 | 516613 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $76.80 | $19.20 | 23964 | AMBU INC |
| Invoice | 3/29/2004 | 516619 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 3/29/2004 | 516620 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 3/29/2004 | 516623 | C-CPR200 | MINIATURE CPR PROMPT | 15 | $288.00 | $19.20 | 23972 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 3/29/2004 | 516624 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 3/29/2004 | 516648 | C-CPR200 | MINIATURE CPR PROMPT | 6 | $179.70 | $29.95 | 25192 | DON CHAPIN COMPANY |
| Invoice | 3/30/2004 | 516735 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23940 | WORLN LEISURE PRODUCTS |
| Invoice | 3/30/2004 | 516741 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 3/31/2004 | 516893 | C-CPR200 | MINIATURE CPR PROMPT | 11 | $329.45 | $29.95 | 31217 | ALPHARETTA LITTLE LEAGUE |
| Invoice | 3/31/2004 | 517088 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 12489 | GALLS INC |
| Invoice | 3/31/2004 | 517097 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23943 | SCHOOL NURSE SUPPLY |
| | | | | | 1061 | $19,830.10 | | | |
| | | | | | | | | | |
| Invoice | 3/24/2004 | 516175 | C-CPR200B | CPR200 BULK PACK | 1 | $3,648.00 | $3,648.00 | 24518 | LIFE SAFE SERVICES, INC |
| Invoice | 3/24/2004 | 516177 | C-CPR200B | CPR200 BULK PACK | 1 | $3,648.00 | $3,648.00 | 40507 | QUADMED, INC |
| | | | | | 2 | $7,296.00 | | | |
| | | | | | | | | | |
| Invoice | 3/2/2004 | 514254 | C-CPR300 | CPR PROMPT | 15 | $390.00 | $26.00 | 20743 | SOS EMERGENCY RESPONSE TECH |
| Invoice | 3/5/2004 | 514569 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 3/8/2004 | 514843 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 3/8/2004 | 514860 | C-CPR300 | CPR PROMPT | 40 | $1,040.00 | $26.00 | 40505 | LINCOLN COMMERCIAL POOL EQUIPMENT |
| Invoice | 3/9/2004 | 514972 | C-CPR300 | CPR PROMPT | 6 | $156.00 | $26.00 | 13584 | WORLDPOINT ECC INC |
| Invoice | 3/15/2004 | 515330 | C-CPR300 | CPR PROMPT | 3 | $119.85 | $39.95 | 40527 | CHINA SPRING HIGH SCHOOL |
| Invoice | 3/16/2004 | 515414 | C-CPR300 | CPR PROMPT | 10 | $260.00 | $26.00 | 40505 | LINCOLN COMMERCIAL POOL EQUIPMENT |
| Invoice | 3/19/2004 | 515799 | C-CPR300 | CPR PROMPT | 10 | $260.00 | $26.00 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 3/22/2004 | 515973 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 10014 | EDWARDS MEDICAL SUPPLY |
| Invoice | 3/24/2004 | 516195 | C-CPR300 | CPR PROMPT | 10 | $399.50 | $39.95 | 40559 | US TRAINING COUNCIL |
| Invoice | 3/29/2004 | 516612 | C-CPR300 | CPR PROMPT | 40 | $1,040.00 | $26.00 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 3/30/2004 | 516739 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 13584 | WORLDPOINT ECC INC |
| Invoice | 3/31/2004 | 516907 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 31222 | BARBARA RUSH |
| Invoice | 3/31/2004 | 517089 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 40604 | LAN-OAK PARK DISTRICT |
| Invoice | 3/31/2004 | 517097 | C-CPR300 | CPR PROMPT | 25 | $650.00 | $26.00 | 23943 | SCHOOL NURSE SUPPLY |
| | | | | | 196 | $5,305.25 | | | |

Q1  DK

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|----------|---------------|------------|-------------|------------------|-----|----------------|------------|-----------------|---------------|
| Invoice | 1/22/2004 | DKI00000008 | C-CPR200 | CPR RESCUE AID - MINATURE | 12 | 319.20 | 26.60 | 7501738 | LUSUN WYATT (RI ZHENG HUA RUI) |
| Invoice | 1/22/2004 | DKI00000017 | C-CPR200 | CPR RESCUE AID - MINATURE | 10 | 266.00 | 26.60 | 7600067 | CARDIAC SCIENCE AUSTRALIA PTY. LTD. |
| Invoice | 1/23/2004 | DKI00000022 | C-CPR200 | CPR RESCUE AID - MINATURE | 50 | 1,330.00 | 26.60 | 7000177 | SSEM |
|  |  |  |  |  | 72 | 1,915.20 |  |  |  |

*Inv*
*2003/2004 Q2*

## COMPLIENT CORPORATION

Second Quarter 2003
10/1/03 through 12/31/03

|  | Complient Professional | Complient Consumer | Total |
|---|---|---|---|
| Sales | 0.00 | 35,770.35 | 35,770.35 |
| Less: | | | |
| Commission | 0.00 | 472.06 | 472.06 |
| Insurance | 625.00 | 711.06 | 1,336.06 |
| Warranty | 0.00 | 357.70 | 357.70 |
| Total Deductions | 625.00 | 1,540.82 | 2,165.82 |
| Net Sales | -625.00 | 34,229.53 | 33,604.53 |
| Royalty Percentage | 3.5% | 2.0% | |
| Royalty Amount | -21.88 | 684.59 | 662.72 |
| Amount Due | | | 662.72 |

Remit to:          Don Hutchins
                   CPR Prompt Corporation
                   1047 Longmeadow St.
                   Longmeadow, MA  01106

*11 357*
*77090-00-000*

POSTED

JUN 0 7 2004

J K

*Shipped from Chio*

| Customer Name | Item Number | Invoice | Qty | Amount | Ship Date |
|---|---|---|---|---|---|
| Prompt Sales Sample | CPR200 | 7613 | 30 | $0.00 | 10/7/2003 |
| Fast Medical dba Zee Medical | CPR200 | 7615 | 24 | $460.80 | 10/8/2003 |
| CPR Prompt Sales Sample | CPR200 | 7625 | 3 | $0.00 | 10/8/2003 |
| CPR Prompt Sales Sample | CPR200 | 7633 | 24 | $0.00 | 10/8/2003 |
| William V. MacGill & Co. | CPR200 | 7635 | 24 | $460.80 | 10/8/2003 |
| CPR Prompt Sales Sample | CPR200 | 7637 | 1 | $0.00 | 10/8/2003 |
| Less Stress Instructional | CPR200 | 7643 | 48 | $921.60 | 10/8/2003 |
| Training Solutions | CPR200 | 7607 | 24 | $ 460.80 | 10/9/2003 |
| School Health Supply Co. | CPR200 | 7647 | 24 | $ 460.80 | 10/9/2003 |
| Henry Schein Inc. | CPR200 | 7651 | 12 | $ 230.40 | 10/9/2003 |
| Work N Leisure | CPR200 | 7662 | 12 | $230.40 | 10/13/2003 |
| Johnson Smith Company | CPR200 | 7587 | 144 | $2,135.52 | 10/15/2003 |
| Training Solutions | CPR200 | 7674 | 24 | $460.80 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7707 | 1 | $0.00 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7708 | 1 | $0.00 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7709 | 1 | $0.00 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7710 | 1 | $0.00 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7711 | 1 | $0.00 | 10/21/2003 |
| CPR Prompt Sales Sample | CPR200 | 7668 | 1 | $0.00 | 10/23/2003 |
| Work N Leisure | CPR200 | 7713 | 72 | $1,382.40 | 10/27/2003 |
| CPR Prompt Sales Sample | CPR200 | 7739 | 12 | $0.00 | 10/27/2003 |
| Sport Supply Group Inc. | CPR200 | 7731 | 12 | $230.40 | 10/28/2003 |
| CPR Prompt Sales Sample | CPR200 | 7769 | 1 | $0.00 | 10/28/2003 |
| NIRC | CPR200 | 7760 | 24 | $460.80 | 10/30/2003 |
| American Enviro Hlth & Safety | CPR200 | 7763 | 12 | $230.40 | 10/30/2003 |
| Learning for Life | CPR200 | 7762 | 12 | $190.80 | 10/31/2003 |
| ol Health Supply Co. | CPR200 | 7774 | 12 | $230.40 | 10/31/2003 |

                     **CPR200 OCTOBER TOTAL       557      $8,547.12**

*Shipped from Ohio*

| Customer Name | Item Number | Invoice | Qty | Amount | Ship Date |
|---|---|---|---|---|---|
| Channing  Bele Company | CPR300 | 7640 | 10 | $260.00 | 10/8/2003 |
| Henry Schein Inc. | CPR300 | 7610 | 30 | $ 780.00 | 10/9/2003 |
| Henry Schein Inc. | CPR300 | 7651 | 10 | $ 260.00 | 10/9/2003 |
| Miami Ambulance | CPR300 | 7631 | 5 | $130.00 | 10/13/2003 |
| NIRC | CPR300 | 7663 | 15 | $390.00 | 10/13/2003 |
| Natalie W. Uhl | CPR300 | 7679 | 1 | $49.95 | 10/17/2003 |
| Frances A Kiser | CPR300 | 7680 | 1 | $49.95 | 10/17/2003 |
| Jack G. Blaz | CPR300 | 7681 | 1 | $49.95 | 10/17/2003 |
| Virginia Burton | CPR300 | 7682 | 1 | $49.95 | 10/17/2003 |
| LOUISE SCHLEICHER | CPR300 | 7683 | 1 | $49.95 | 10/17/2003 |
| Frank Edgington | CPR300 | 7684 | 1 | $49.95 | 10/17/2003 |
| KENNETH FERRIS | CPR300 | 7686 | 1 | $49.95 | 10/17/2003 |
| Barbara Kobylinski | CPR300 | 7685 | 1 | $40.00 | 10/21/2003 |
| ANNA MAY W. GILLETT | CPR300 | 7687 | 1 | $40.00 | 10/21/2003 |
| LOIS J. HUMMER | CPR300 | 7688 | 1 | $40.00 | 10/21/2003 |
| STEVEN LUNZER | CPR300 | 7689 | 1 | $40.00 | 10/21/2003 |
| LAWRENCE A. GUSKE | CPR300 | 7690 | 1 | $40.00 | 10/21/2003 |
| Julius Juhasz | CPR300 | 7691 | 1 | $40.00 | 10/21/2003 |
| HELEN A. MEIMARIS | CPR300 | 7692 | 1 | $40.00 | 10/21/2003 |
| Robert C Hinz, Jr. | CPR300 | 7693 | 1 | $40.00 | 10/21/2003 |
| JAMES M. BRUNDAGE | CPR300 | 7694 | 1 | $40.00 | 10/21/2003 |
| American Enviro Hlth & Safety | CPR300 | 7716 | 5 | $130.00 | 10/22/2003 |
| Channing  Bele Company | CPR300 | 7714 | 10 | $260.00 | 10/23/2003 |
| CPR Prompt Sales Sample | CPR300 | 7739 | 5 | $0.00 | 10/27/2003 |
| BETTIE BROWN | CPR300 | 7742 | 1 | $40.00 | 10/27/2003 |
| OL MACEY | CPR300 | 7743 | 1 | $49.95 | 10/27/2003 |
| CAROL MACEY | CPR300 | 7743 | 1 | $40.00 | 10/27/2003 |
| RUTH J. QUINN | CPR300 | 7744 | 1 | $40.00 | 10/27/2003 |
| BETTIE BROWN | CPR300 | 7745 | 1 | $40.00 | 10/27/2003 |
| CHARLES BOLES | CPR300 | 7746 | 1 | $40.00 | 10/27/2003 |
| TOM HILL | CPR300 | 7747 | 1 | $40.00 | 10/27/2003 |
| TOM KNAPP | CPR300 | 7748 | 1 | $40.00 | 10/27/2003 |
| LEO H. TROXELL JR. | CPR300 | 7750 | 1 | $49.95 | 10/27/2003 |
| MS. ELLEN BRAASCH | CPR300 | 7752 | 1 | $49.95 | 10/27/2003 |
| ERMA L. YODER | CPR300 | 7753 | 1 | $49.95 | 10/27/2003 |
| CARL P. ACKERMAN | CPR300 | 7754 | 1 | $40.00 | 10/27/2003 |
| ARTHUR HERTZ | CPR300 | 7755 | 1 | $40.00 | 10/27/2003 |
| EMILY THURBER | CPR300 | 7756 | 1 | $49.95 | 10/27/2003 |
| LOUANNE SNYDER | CPR300 | 7751 | 1 | $49.95 | 10/27/2003 |
| Conney Safety Products | CPR300 | 7757 | 1 | $26.00 | 10/28/2003 |
| CPR Prompt Sales Sample | CPR300 | 7769 | 1 | $0.00 | 10/28/2003 |
| Channing Bete Company | CPR300 | 7740 | 10 | $260.00 | 10/30/2003 |
| NIRC | CPR300 | 7760 | 15 | $390.00 | 10/30/2003 |
| Learning for Life | CPR300 | 7762 | 20 | $430.40 | 10/31/2003 |
| Channing  Bete Company | CPR300 | 7781 | 5 | $130.00 | 10/31/2003 |
| Work N Leisure | CPR300 | 7786 | 5 | $130.00 | 10/31/2003 |

CPR300 OCTOBER TOTAL    178    $4,945.75

*Shipped from Ohio*

| Customer Name | Item Number | Invoice | Qty | Amount | Ship Date |
|---|---|---|---|---|---|
| CPR Prompt Sales Sample | CPR200 | 7792 | 12 | $0.00 | 11/3/2003 |
| Work N Leisure | CPR200 | 7803 | 12 | $0.00 | 11/6/2003 |
| NIRC | CPR200 | 7790 | 24 | $460.80 | 11/10/2003 |
| Complient Consumer Warranty | CPR200 | 7796 | 1 | $0.00 | 11/10/2003 |
| Bound Tree Corporation | CPR200 | 7814 | 12 | $230.40 | 11/10/2003 |
| Alliance Medical | CPR200 | 7821 | 12 | $230.40 | 11/10/2003 |
| Doc Browns Inc. DBA/Mid Island | CPR200 | 7822 | 12 | $230.40 | 11/10/2003 |
| Johnson Smith Company | CPR200 | 7741 | 144 | $2,135.52 | 11/12/2003 |
| World Point ECC | CPR200 | 7826 | 12 | $230.40 | 11/12/2003 |

**CPR200 NOVEMBER TOTAL**    241    $3,517.92

Shipped from Ohio

| Customer Name | Item Number | Invoice | Qty | Amount | Ship Date |
|---|---|---|---|---|---|
| NixC | CPR300 | 7790 | 10 | $260.00 | 11/10/2003 |
| Doc Browns Inc. DBA/Mid Island | CPR300 | 7822 | 5 | $130.00 | 11/10/2003 |
| Channing  Bete Company | CPR300 | 7833 | 10 | $260.00 | 11/12/2003 |

CPR300 NOVEMBER TOTAL          25          $650.00

Nov US
Shipped from MN

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 11/21/2003 | 506310 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 21363 | ALLIANCE MEDICAL |
| Invoice | 11/21/2003 | 506311 | C-CPR300 | CPR PROMPT | 1 | $26.00 | $26.00 | 21602 | CONNEY SAFETY PRODUCTS INC |
| Invoice | 11/25/2003 | 506560 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 23977 | EDWARD R. MURROW HIGH SCHOOL |
|  |  |  |  |  | 7 | $195.95 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Invoice | 11/21/2003 | 506307 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 11/21/2003 | 506313 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 11/24/2003 | 506355 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 24953 | AMERICAN ENVIRO HEALTH AND SAFETY |
| Invoice | 11/25/2003 | 506516 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 11/25/2003 | 506560 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 23977 | EDWARD R. MURROW HIGH SCHOOL |
|  |  |  |  |  | 73 | $1,412.35 |  |  |  |

Dec US

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 12/2/2003 | 506873 | C-CPR200 | MINIATURE CPR PROMPT | 17 | $248.71 | $14.63 | 30660 | JENNIFER THAMES |
| Invoice | 12/3/2003 | 506805 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23973 | AMERICAN SAFETY TRAINING |
| Invoice | 12/4/2003 | 507080 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $192.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 12/4/2003 | 507104 | C-CPR200 | MINIATURE CPR PROMPT | 7 | $102.41 | $14.63 | 30660 | JENNIFER THAMES |
| Invoice | 12/4/2003 | 507125 | C-CPR200 | MINIATURE CPR PROMPT | 7 | $102.41 | $14.63 | 40019 | THE VERMONT COUNTY STORE |
| Invoice | 12/10/2003 | 507559 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 12/10/2003 | 507560 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,779.60 | $14.83 | 40006 | JOHNSON SMITH COMPANY |
| Invoice | 12/10/2003 | 507561 | C-CPR200 | MINIATURE CPR PROMPT | 108 | $1,580.04 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 12/10/2003 | 507563 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 24483 | MOUNTAINEER CPR AND FIRST AID |
| Invoice | 12/10/2003 | 507565 | C-CPR200 | MINIATURE CPR PROMPT | 5 | $73.15 | $14.63 | 40019 | THE VERMONT COUNTY STORE |
| Invoice | 12/10/2003 | 507566 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS |
| Invoice | 12/10/2003 | 507567 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507568 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507569 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507570 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507571 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507572 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507573 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507574 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507575 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507576 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507577 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507578 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507580 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507581 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507582 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507583 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507584 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507585 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507586 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507587 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507588 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507589 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507592 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507593 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507594 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507595 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507596 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507597 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507598 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507599 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507600 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507601 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507602 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507603 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507604 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507605 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507606 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507607 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507608 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507609 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $80.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507610 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507611 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507612 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507613 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507614 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507615 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507616 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507617 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507618 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507620 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507621 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507622 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507623 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507624 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507625 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507626 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507627 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507628 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507630 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507631 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507632 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507633 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507635 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507636 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507637 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507638 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507640 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507641 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507642 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507643 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507644 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $99.90 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507645 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507646 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 12/10/2003 | 507847 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507848 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507849 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507650 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507651 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507652 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507653 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507654 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507655 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507657 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507658 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507659 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507660 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507661 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507662 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507663 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507664 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507665 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507666 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $80.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507667 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507668 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507669 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507670 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507671 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507672 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507673 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507674 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507675 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507676 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/10/2003 | 507677 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/11/2003 | 507791 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40033 | FITNESS WHOLESALE |
| Invoice | 12/12/2003 | 507942 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 16065 | LESS STRESS INSTRUCTIONAL SRV |
| Invoice | 12/15/2003 | 508047 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40077 | LITTLE TYKES DAY CARE CENTERS |
| Invoice | 12/15/2003 | 508074 | C-CPR200 | MINIATURE CPR PROMPT | 20 | $599.00 | $29.95 | 24539 | BEAR METALLURGICAL COMPANY |
| Invoice | 12/16/2003 | 508208 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $199.80 | $49.95 | 40030 | BELVOIR |
| Invoice | 12/16/2003 | 508208 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 12/18/2003 | 508386 | C-CPR200 | MINIATURE CPR PROMPT | 50 | $960.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Return | 12/19/2003 | RMA00007931 | C-CPR200 | MINIATURE CPR PROMPT | -1 | ($49.95) | $49.95 | 40030 | BELVOIR |
| Invoice | 12/23/2003 | 508694 | C-CPR200 | MINIATURE CPR PROMPT | 108 | $1,580.04 | $14.63 | 40007 | CHELSEA & SCOTT |
| | | | | | 715 | $15,279.46 | | | |
| | | | | | | | | | |
| Invoice | 12/8/2003 | 507391 | C-CPR300 | CPR PROMPT | 2 | $52.00 | $26.00 | 40033 | FITNESS WHOLESALE |
| Invoice | 12/10/2003 | 507562 | C-CPR300 | CPR PROMPT | 2 | $49.40 | $24.70 | 18945 | FEDERAL OCCUPATIONAL HEALTH |
| Invoice | 12/10/2003 | 507590 | C-CPR300 | CPR PROMPT | 3 | $78.00 | $26.00 | 40033 | FITNESS WHOLESALE |
| Invoice | 12/10/2003 | 507691 | C-CPR300 | CPR PROMPT | 1 | $26.00 | $26.00 | 21602 | CONNEY SAFETY PRODUCTS INC |
| Invoice | 12/11/2003 | 507791 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 40033 | FITNESS WHOLESALE |
| Invoice | 12/15/2003 | 507989 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 12/29/2003 | 508967 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 12/30/2003 | 509281 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 24953 | AMERICAN ENVIRO HEALTH & SAFETY |
| | | | | | 43 | $1,115.40 | | | |

Dec DK

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|----------|---------------|------------|-------------|-----------------|-----|----------------|------------|-----------------|---------------|
| Invoice | 12/30/2003 | 1010510 | C-CPR200 | CPR RESCUE AID - MINATURE | 5 | 0.00 | 0.00 | 6901589 | MOHAMMED M. BINMAHFOUZ TRADE |
| Invoice | 12/22/2003 | 1010470 | C-CPR201 | CPR RESCUE AID - MINATURE | 4 | 106.40 | 26.60 | 6200059 | MC INFORTECNICA |
| | | | | | 9 | 106.40 | | | |

 CARDIAC SCIENCE

August 26, 2004

Don Hutchins
CPR Prompt Corporation
1047 Longmeadow St.
Longmeadow, MA 01106

Dear Mr. Hutchins:

Enclosed please find check number 36232 for $6,794.21 for FYQ4 (quarter ended June 30, 2004) royalty payment as well as the true-up of the minimum annual royalty per section 3.4 of the License Agreement dated June 1, 1994. I have also enclosed supporting documentation of the sales and royalty calculation.

In June 2004, we mailed you check number 34634 in the amount of $1,990.38 for FYQ2 (quarter ended December 31, 2003) and FYQ3 (quarter ended March 31, 2004) royalties, but the check has still not cleared our back. If you need us to reissue this check, please let me know.

If you have any questions, I can be reached at 949-797-3898.

Sincerely,

Sally Goff
Corporate Controller

**CARDIAC SCIENCE, INC.**                                                                36232

| Voucher Number | Invoice Number | Inv. Date | Invoice Amount | Amount Paid | Discounts | Net Amount |
|---|---|---|---|---|---|---|
| 11389 | CPR PROMPT CORPORATION | 00039982 | 8/26/2004 | | | |
| 0042400 | Q2 ROYALTY/YE TRU-UP | 8/26/2004 | $6,794.21 | $6,794.21 | $0.00 | $0.00 | $6,794.21 |

$6,794.21     $6,794.21     $0.00     $0.00     $6,794.21

---

THIS DOCUMENT HAS A SECURITY COLOR BACKGROUND ON FACE AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON.



**CARDIAC SCIENCE**                                              Silicon Valley Bank                    36232
1900 Main Street. Suite 700                     In Cooperation with Mellon Bank, N.A.    60-160
Irvine, CA 92614                                      Pittsburgh, PA                              433

8/26/2004

DATE _____

Six Thousand Seven Hundred Ninety Four    21                         AMOUNT            $6,794.21

PAY
TO THE
ORDER
OF
    CPR PROMPT CORPORATION
    ATTN: DON HUTCHINS
    1047 LONGMEADOW STREET
    LONGMEADOW MA 00106

MAILED
SEP 2 6 2004

TWO SIGNATURES REQUIRED IF OVER $10,000.00

⑈036232⑈ ⑆043301601⑆ 004⑈2024⑈

---

**CARDIAC SCIENCE, INC.**                                                                36232

| Voucher Number | Invoice Number | Inv. Date | Invoice Amount | Amount Paid | Discounts | Net Amount |
|---|---|---|---|---|---|---|
| 11389 | CPR PROMPT CORPORATION | 00039982 | 8/26/2004 | | | |
| 0042400 | Q2 ROYALTY/YE TRU-UP | 8/26/2004 | $6,794.21 | $6,794.21 | $0.00 | $0.00 | $6,794.21 |

$6,794.21     $6,794.21     $0.00     $0.00     $6,794.21



CARDIAC SCIENCE

VENDOR NUMBER __11389__

R E C E I V E D
AUG 2 6 2004
By_____

# CHECK REQUEST

_____ Mail Check                        __X__ Return Check to Requester
w/attachments___Yes___No    (Fold up and clip to back of request)

                                                    Is this a new Vendor? ___Yes__x_No

Today's Date:            8/26/2004

Check Payable to:    CPR Prompt Corporation

Address:                  Don Hutchins

                              1047 Longmeadow St.

                              Longmeadow, MA  01106


Telephone #:                                              Fax # :

Tax ID #

Check Amount:           $6,794.21

Date Needed:            today

Reason Needed:        Royalty payment for Quarter ended 6/30/04 (1046.13) and

                              and year-end minimum royalty true-up (5748.08)


Requested By:          Sally Goff

Approved By:                                              (Manager/Supervisor)

Account #:                80110-39-200                (Accounting Use Only)


***** Check request must be submitted with <u>ALL</u> of the above completely filled out  and submitted
with proper supporting documentation. (ie: registration form, application, agreement.)*******

POSTED
AUG 2 6 2004
JW

COMPLIENT CORPORATION

Fourth Quarter 2004
4/1/04 through 6/30/04

|  | Complient Professional | Complient Consumer | Total |
|---|---|---|---|
| Sales | 0.00 | 55,146.74 | 55,146.74 |
| Less: |  |  |  |
| Commission | 0.00 | 437.45 | 437.45 |
| Insurance | 625.00 | 757.68 | 1,382.68 |
| Warranty | 0.00 | 551.47 | 551.47 |
| Total Deductions | 625.00 | 1,746.60 | 2,371.60 |
| Net Sales | -625.00 | 53,400.14 | 52,775.14 |
| Royalty Percentage | 3.5% | 2.0% |  |
| Royalty Amount | -21.88 | 1,068.00 | 1,046.13 |
| Amount Due |  |  | 1,046.13 |

Remit to:          Don Hutchins
                   CPR Prompt Corporation
                   1047 Longmeadow St.
                   Longmeadow, MA  01106

**FY 2003/2004**
**7/01/2003 through 6/30/2004**

| | JULY | AUG | SEPT | QTR.1 | OCT | NOV | DEC | QTR.2 | JAN | FEB | MAR | QTR.3 | APR | MAY | JUN | QTR.4 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CPR Prompt Professional** | | | | | | | | | | | | | | | | | |
| Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less: | | | | | | | | | | | | | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 2,500.00 |
| Warranty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Deductions | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 208.33 | 208.33 | 208.33 | 625.00 | 2,500.00 |
| Net Sales | -208.33 | -208.33 | -208.33 | -625.00 | -208.33 | -208.33 | -208.33 | -625.00 | -208.33 | -208.33 | -208.33 | -625.00 | -208.33 | -208.33 | -208.33 | -625.00 | -2,500.00 |
| Royalty Percentage | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Royalty Amount | -7.29 | -7.29 | -7.29 | -21.88 | -7.29 | -7.29 | -7.29 | -21.88 | -7.29 | -7.29 | -7.29 | -21.88 | -7.29 | -7.29 | -7.29 | -21.88 | -87.50 |
| **Compliant Consumer** | | | | | | | | | | | | | | | | | |
| Sales | 22,699.28 | 29,716.73 | 11,840.41 | 64,256.42 | 13,492.87 | 5,776.22 | 16,501.26 | 35,770.35 | 22,624.34 | 14,865.87 | 32,431.35 | 69,921.56 | 22,953.41 | 21,494.31 | 10,699.02 | 55,146.74 | 225,095.07 |
| Less: | | | | | | | | | | | | | | | | | |
| Commission | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 118.30 | 246.98 | 472.06 | 643.81 | 88.98 | 219.45 | 952.24 | 214.26 | 94.82 | 128.38 | 437.45 | 2,831.65 |
| Insurance | 262.95 | 279.83 | 236.82 | 779.60 | 240.60 | 222.23 | 248.04 | 711.06 | 262.77 | 244.10 | 286.36 | 793.23 | 283.56 | 260.05 | 234.08 | 757.88 | 3,041.58 |
| Warranty | 226.99 | 297.17 | 118.40 | 642.56 | 134.93 | 57.76 | 165.01 | 357.70 | 226.24 | 148.66 | 324.31 | 699.22 | 229.53 | 214.94 | 106.59 | 551.47 | 2,250.95 |
| Total Deductions | 868.83 | 955.89 | 567.34 | 2,392.06 | 482.50 | 398.29 | 660.03 | 1,540.82 | 1,132.82 | 481.74 | 830.13 | 2,444.69 | 707.35 | 569.81 | 469.44 | 1,746.60 | 8,124.18 |
| Net Sales | 21,830.45 | 28,760.84 | 11,273.07 | 61,864.38 | 13,010.37 | 5,377.93 | 15,841.23 | 34,229.53 | 21,491.52 | 14,384.13 | 31,601.22 | 67,476.87 | 22,246.06 | 20,924.50 | 10,229.58 | 53,400.14 | 216,970.89 |
| Royalty Percentage | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Royalty Amount | 436.61 | 575.22 | 225.46 | 1,237.29 | 260.21 | 107.56 | 316.82 | 684.59 | 429.83 | 287.68 | 632.02 | 1,349.54 | 444.92 | 418.49 | 204.59 | 1,068.00 | 4,339.42 |
| **Total Royalties Due** | | | | | | | | | | | | | | | | | |
| Sales | 22,699.28 | 29,716.73 | 11,840.41 | 64,256.42 | 13,492.87 | 5,776.22 | 16,501.26 | 35,770.35 | 22,624.34 | 14,865.87 | 32,431.35 | 69,921.56 | 22,953.41 | 21,494.31 | 10,699.02 | 55,146.74 | 225,095.07 |
| Less: | | | | | | | | | | | | | | | | | |
| Commission | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 118.30 | 246.98 | 472.06 | 643.81 | 88.98 | 219.45 | 952.24 | 214.26 | 94.82 | 128.38 | 437.45 | 2,831.65 |
| Insurance | 471.28 | 468.16 | 445.15 | 1,404.60 | 448.13 | 430.56 | 456.37 | 1,336.06 | 471.10 | 452.43 | 494.70 | 1,418.23 | 471.89 | 468.38 | 442.41 | 1,382.68 | 5,541.58 |
| Warranty | 226.99 | 297.17 | 118.40 | 642.56 | 134.93 | 57.76 | 165.01 | 357.70 | 226.24 | 148.66 | 324.31 | 699.22 | 229.53 | 214.94 | 106.59 | 551.47 | 2,250.95 |
| Total Deductions | 1,077.17 | 1,164.23 | 775.67 | 3,017.06 | 690.84 | 606.62 | 868.37 | 2,165.82 | 1,341.16 | 690.07 | 1,038.46 | 3,069.69 | 915.69 | 778.14 | 677.77 | 2,371.60 | 10,624.18 |
| Net Sales | 21,622.11 | 28,552.50 | 11,064.74 | 61,239.36 | 12,802.03 | 5,169.60 | 15,632.89 | 33,604.53 | 21,283.18 | 14,175.80 | 31,392.89 | 66,851.87 | 22,037.72 | 20,716.17 | 10,021.25 | 52,775.14 | 214,470.89 |
| Royalty Amount | 429.32 | 567.93 | 218.17 | 1,215.41 | 252.92 | 100.27 | 309.53 | 662.72 | 422.54 | 280.39 | 624.73 | 1,327.66 | 437.63 | 411.20 | 197.30 | 1,046.13 | 4,251.92 |
| Amount Due | | | | 1,215.41 | | | | 662.72 | | | | 1,327.66 | | | | 1,046.13 | 4,251.92 |

Section 3.4 Annual Minimum Royalty    10,000.00

Balance Due    5,748.08

# SALES

**PROFESSIONAL VERSION**

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPR2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRO301 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRO302 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PROAEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAEDTR1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**CONSUMER VERSION**

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | | | | | | | | | | | | | | | | |
| BTDRA4 | | | | | | | | | | | | | | | | |
| CPR100 | | | | | | | | | | | | | | | | |
| CPR 200 | 13,499 | 25,838 | 9,201 | 48,539 | 8,547 | 4,930 | 15,386 | 28,863 | 21,974 | 14,150 | 27,126 | 63,250 | 19,261 | 14,521 | 6,867 | 40,649 |
| CPR300 | 9,200 | 3,879 | 2,639 | 15,718 | 4,946 | 846 | 1,115 | 6,907 | 650 | 716 | 5,305 | 6,671 | 3,692 | 6,974 | 3,832 | 14,498 |
| CS1098 | | | | | | | | | | | | | | | | |
| DCCPR100 | | | | | | | | | | | | | | | | |
| DCPRO100 | | | | | | | | | | | | | | | | |
| DCPRO100BV | | | | | | | | | | | | | | | | |
| HOSPCAR2 | | | | | | | | | | | | | | | | |
| HOSPCCF2 | | | | | | | | | | | | | | | | |
| HOSPPED2 | | | | | | | | | | | | | | | | |
| HOSPPED3 | | | | | | | | | | | | | | | | |
| PARDRA2 | | | | | | | | | | | | | | | | |
| PARDRA4 | | | | | | | | | | | | | | | | |
| PEDPR100 | | | | | | | | | | | | | | | | |
| PR1CPR | | | | | | | | | | | | | | | | |
| PRO100 | 0 | 0 | 0 | | | | | | | | | | | | | |
| PRO100BV | | | | | | | | | | | | | | | | |
| | 22,699 | 29,717 | 11,840 | 64,256 | 13,493 | 5,776 | 16,501 | 35,770 | 22,624 | 14,866 | 32,431 | 69,922 | 22,953 | 21,494 | 10,699 | 55,147 |

* Divide Sales by 2

# Commissions - EP&R

5.00%

## PROFESSIONAL VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | - | - | - | | - | - | - | | - | - | - | | - | - | - | | 0 |
| CPR1 | | | | | | | | | | | | | | | | | |
| CPR2 | | | | | | | | | | | | | | | | | |
| *PRO301 | | | | | | | | | | | | | | | | | |
| *PRO302 | | | | | | | | | | | | | | | | | |
| *PROAEDTR1 | | | | | | | | | | | | | | | | | |
| SAEDTR1 | - | - | - | | - | - | - | | - | - | - | | - | - | - | | 0 |

Commissions Paid Based on Professional Sales

## CONSUMER VERSION

| SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | | | | | | | | | | | | | | | | | 0 |
| BTDRA4 | | | | | | | | | | | | | | | | | |
| CPR100 | | | | | | | | | | | | | | | | | |
| CPR 200 | - | - | - | | - | 230 | - | 230 | 461 | - | - | 461 | 691 | - | 461 | 1,152 | 1,843 |
| CPR300 | | | | | | | | | | | | | | | | | |
| CS1698 | | | | | | | | | | | | | | | | | |
| DCCPR100 | | | | | | | | | | | | | | | | | |
| *DCPR100 | | | | | | | | | | | | | | | | | |
| *DCPRO100BV | | | | | | | | | | | | | | | | | |
| HOSPCAR2 | | | | | | | | | | | | | | | | | |
| HOSPCCP2 | | | | | | | | | | | | | | | | | |
| HOSPPED2 | | | | | | | | | | | | | | | | | |
| HOSPPED3 | | | | | | | | | | | | | | | | | |
| PARDRA2 | | | | | | | | | | | | | | | | | |
| PARDRA4 | | | | | | | | | | | | | | | | | |
| *PEDPR100 | | | | | | | | | | | | | | | | | |
| PR1CPR | | | | | | | | | | | | | | | | | |
| *PRO100 | | | | | | | | | | | | | | | | | |
| *PRO100BV | - | - | - | | - | 230 | - | 230 | 461 | - | - | 461 | 691 | - | 461 | 1,152 | 1,843 |

Commissions Paid Based on

| | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | | - | 11.52 | - | 11.52 | 23.04 | - | - | 23.04 | 34.56 | - | 23.04 | 57.60 | 92.16 |

# Commissions - Goldsmith          5.00%

| PROFESSIONAL VERSION SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEDTR1 | | | | | | | | | | | | | | | | | 0 |
| CPR1 | | | | | | | | | | | | | | | | | 0 |
| CPR2 | | | | | | | | | | | | | | | | | 0 |
| • PRO3001 | | | | | | | | | | | | | | | | | 0 |
| • PRO302 | | | | | | | | | | | | | | | | | 0 |
| • PROAEDTR1 | | | | | | | | | | | | | | | | | 0 |
| SAEDTR1 | | | | | | | | | | | | | | | | | 0 |

## Commissions Paid Based on Professional Sales

| CONSUMER VERSION SALES | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTDRA2 | | | | | | | | | | | | | | | | | |
| BTDRA4 | | | | | | | | | | | | | | | | | |
| CPR100 | | | | | | | | | | | | | | | | | |
| CPR 200 | 7,578 | 7,578 | 4,242 | 19,398 | 2,136 | 2,136 | 4,940 | 9,211 | 12,415 | 1,760 | 4,389 | 18,564 | 3,594 | 1,896 | 2,107 | 7,597 | 54,790 |
| CPR300 | | | | | | | | | | | | | | | | | |
| CS1098 | | | | | | | | | | | | | | | | | |
| • DCCPR100 | | | | | | | | | | | | | | | | | |
| • DCPR0100 | | | | | | | | | | | | | | | | | |
| • DCPRO100SV | | | | | | | | | | | | | | | | | |
| HOSPCAR2 | | | | | | | | | | | | | | | | | |
| HOSPCCF2 | | | | | | | | | | | | | | | | | |
| HOSPPED2 | | | | | | | | | | | | | | | | | |
| HOSPPED3 | | | | | | | | | | | | | | | | | |
| PARDRA2 | | | | | | | | | | | | | | | | | |
| PARDRA4 | | | | | | | | | | | | | | | | | |
| • PEDPR100 | | | | | | | | | | | | | | | | | |
| • PR1CPR | | | | | | | | | | | | | | | | | |
| • PRO100 | | | | | | | | | | | | | | | | | |
| • PRO100BV | 7,578 | 7,578 | 4,242 | 19,398 | 2,136 | 2,136 | 4,940 | 9,211 | 12,415 | 1,760 | 4,389 | 18,564 | 3,594 | 1,896 | 2,107 | 7,597 | 54,790 |
|  | | | | | | | | | | | | | | | | | 0 |

## Commissions Paid Based on

| | Jul-03 | Aug-03 | Sep-03 | 1st QTR TOTAL | Oct-03 | Nov-03 | Dec-03 | 2nd QTR TOTAL | Jan-04 | Feb-04 | Mar-04 | 3rd QTR TOTAL | Apr-04 | May-04 | Jun-04 | 4th QTR TOTAL | YTD TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 378.89 | 378.89 | 212.11 | 969.90 | 106.78 | 106.78 | 246.98 | 460.54 | 620.77 | 88.98 | 219.45 | 923.20 | 179.70 | 94.82 | 105.34 | 379.85 | 2,739.49 |



| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 4/12/2004 | 517399 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $40.00 | $40.00 | 40030 | BELVOIR |
| Invoice | 4/13/2004 | 517467 | C-CPR200 | MINIATURE CPR PROMPT | 87 | $984.96 | $17.28 | 12489 | GALLS INC |
| Invoice | 4/13/2004 | 517458 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 4/14/2004 | 517661 | C-CPR200 | MINIATURE CPR PROMPT | 108 | $2,073.60 | $19.20 | 20743 | SOS EMERGENCY RESPONSE TECH |
| Invoice | 4/19/2004 | 518140 | C-CPR200 | MINIATURE CPR PROMPT | 5 | $96.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 4/21/2004 | 518140 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 24053 | AMERICAN ENVIRO HEALTH & SAFETY |
| Invoice | 4/21/2004 | 518233 | C-CPR200 | MINIATURE CPR PROMPT | 7 | $134.40 | $19.20 | 10735 | SOUTHEASTERN EMERGENCY EQUIP |
| Invoice | 4/21/2004 | 518254 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 25192 | DON CHAPIN COMPANY |
| Invoice | 4/21/2004 | 518276 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $3,594.00 | $29.95 | 45507 | QUANMED, INC |
| Invoice | 4/21/2004 | 518283 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 25242 | LESLIE PARIS |
| Invoice | 4/21/2004 | 518293 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $359.40 | $29.95 | 40060 | FOREWARD HEALTH & SAFETY ASSOCIATES, INC |
| Invoice | 4/23/2004 | 518800 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 4/23/2004 | 518702 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 4/28/2004 | 518732 | C-CPR200B | CPR200 BULK PACK | 1 | $3,648.00 | $3,648.00 | 24518 | LIFE SAFE SERVICES, INC |
| Invoice | 4/28/2004 | 518950 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 4/28/2004 | 518958 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23952 | BOUNDTREE MEDICAL |
| Invoice | 4/28/2004 | 518959 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23952 | BOUNDTREE MEDICAL |
| Invoice | 4/28/2004 | 518961 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $3,594.00 | $29.95 | 40095 | JOHNSON SMITH COMPANY |
| Invoice | 4/28/2004 | 519001 | C-CPR200 | MINIATURE CPR PROMPT | 20 | $384.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 4/29/2004 | 519102 | C-CPR200 | MINIATURE CPR PROMPT | 15 | $288.00 | $19.20 | 23472 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 4/30/2004 | 519238 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 4/30/2004 | 519239 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 4/30/2004 | 519247 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $359.40 | $29.95 | 40693 | SEAWAY TIMBER HARVESTING INC |
| Invoice | 4/30/2004 | 519267 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 40707 | SUMTER PACKAGING CORPORATION |
| Invoice | 4/30/2004 | 519275 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 31342 | EUGENE MORRIS |
| Invoice | 4/30/2004 | 519278 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 31343 | CORNING CABLE SYSTEMS |
| Invoice | 4/30/2004 | 519279 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40715 | US ARMY CORE OF ENGINEERS |
| Invoice | 4/30/2004 | 519282 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 40721 | JACK SMITH |
| | | | | | | $19,261.41 | | | |
| | | | | | | | | | |
| Invoice | 5/4/2004 | 519567 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 40774 | JOEL SINGER |
| Invoice | 5/4/2004 | 519584 | C-CPR200 | MINIATURE CPR PROMPT | 132 | $1,931.16 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 5/5/2004 | 519625 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 31355 | PEDIATRIC CARDIOLOGY ASSOCIATION OF WNY, LLC |
| Invoice | 5/5/2004 | 519670 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $59.90 | $29.95 | 40779 | NATIONAL FUEL GAS |
| Invoice | 5/5/2004 | 519671 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 40779 | NATIONAL FUEL GAS |
| Invoice | 5/6/2004 | 519792 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,779.60 | $14.83 | 40006 | JOHNSON SMITH COMPANY |
| Invoice | 5/6/2004 | 519819 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 24053 | AMERICAN ENVIRO HEALTH & SAFETY |
| Invoice | 5/6/2004 | 519820 | C-CPR200 | MINIATURE CPR PROMPT | 20 | $384.00 | $19.20 | 24053 | AMERICAN ENVIRO HEALTH & SAFETY |
| Invoice | 5/6/2004 | 519822 | C-CPR200 | MINIATURE CPR PROMPT | 4 | $119.80 | $29.95 | 40782 | ELLEN SULLIVAN DDS |
| Invoice | 5/7/2004 | 519997 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23967 | EMS SAFETY SERVICES, INC |
| Invoice | 5/10/2004 | 520140 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $80.00 | $40.00 | 48743 | KELLMAN & JANET CHERRY |
| Invoice | 5/11/2004 | 520251 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 20743 | SOS EMERGENCY RESPONSE TECH |
| Invoice | 5/11/2004 | 520255 | C-CPR200 | MINIATURE CPR PROMPT | 108 | $2,073.60 | $19.20 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 5/11/2004 | 520262 | C-CPR200 | MINIATURE CPR PROMPT | 25 | $480.00 | $19.20 | 14416 | MOORE MEDICAL CORPORATION |
| Invoice | 5/13/2004 | 520445 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $59.90 | $29.95 | 31307 | MARC SPERBER |
| Invoice | 5/13/2004 | 520468 | C-CPR200 | MINIATURE CPR PROMPT | 30 | $576.00 | $19.20 | 19404 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 5/13/2004 | 520526 | C-CPR200 | MINIATURE CPR PROMPT | 15 | $449.25 | $29.95 | 31413 | TERRA NELSON |
| Invoice | 5/13/2004 | 520534 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40411 | KIDS STUFF COMP-PERFECTLY SAFE |
| Invoice | 5/14/2004 | 520590 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 19046 | AA LAQUIS (MEDICAL DIVISION) |
| Invoice | 5/14/2004 | 520610 | C-CPR200 | MINIATURE CPR PROMPT | 60 | $1,152.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 5/14/2004 | 520622 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 14580 | V E RALPH & SON INC |
| Invoice | 5/17/2004 | 520675 | C-CPR200 | MINIATURE CPR PROMPT | 120 | $1,779.60 | $14.83 | 40006 | JOHNSON SMITH COMPANY |
| Invoice | 5/17/2004 | 520720 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 15799 | WILLIAM V MACGILL & CO |
| Invoice | 5/18/2004 | 520767 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 13584 | WORLDPOINT ECC INC |
| Invoice | 5/25/2004 | 521573 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 40033 | FITNESS WHOLESALE |
| Invoice | 5/27/2004 | 521836 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| | | | | | | $14,520.61 | | | |
| | | | | | | | | | |
| Invoice | 6/3/2004 | 522440 | C-CPR200 | MINIATURE CPR PROMPT | 60 | $1,152.00 | $19.20 | 19961 | CHANNING BETE COMPANY |
| Invoice | 6/3/2004 | 522442 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 19494 | ALLIED MEDICAL PRODUCTS LLC |
| Invoice | 6/16/2004 | 523428 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 31494 | MICHELLE RODRIGUEZ |
| Invoice | 6/16/2004 | 523432 | C-CPR200 | MINIATURE CPR PROMPT | 48 | $921.60 | $19.20 | 40060 | FOREWARD HEALTH & SAFETY ASSOCIATES, INC |
| Invoice | 6/16/2004 | 523517 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 10014 | EDWARDS MEDICAL SUPPLY |
| Invoice | 6/17/2004 | 523542 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523543 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523544 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523545 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523546 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523547 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523548 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523549 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523550 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523551 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523552 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523553 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523555 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523556 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523557 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $49.95 | $49.95 | 40030 | BELVOIR |
| Invoice | 6/17/2004 | 523564 | C-CPR200 | MINIATURE CPR PROMPT | 144 | $2,105.72 | $14.63 | 40007 | CHELSEA & SCOTT |
| Invoice | 6/17/2004 | 523565 | C-CPR200 | MINIATURE CPR PROMPT | 36 | $691.20 | $19.20 | 23940 | WORKN LEISURE PRODUCTS |
| Invoice | 6/17/2004 | 523567 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Invoice | 6/17/2004 | 523569 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23952 | BOUNDTREE MEDICAL |
| Invoice | 6/17/2004 | 523569 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 48786 | KETCHIKAN TONGASS SUBSTANCE SCREENING |
| Invoice | 6/21/2004 | 523813 | C-CPR200 | MINIATURE CPR PROMPT | 1 | $29.95 | $29.95 | 31623 | GEORGE NELSON |
| Invoice | 6/24/2004 | 524051 | C-CPR200 | MINIATURE CPR PROMPT | 10 | $179.90 | $17.99 | 23716 | AED EVERYWHERE INC |
| Invoice | 6/28/2004 | 524305 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 10014 | EDWARDS MEDICAL SUPPLY |
| Invoice | 6/29/2004 | 524419 | C-CPR200 | MINIATURE CPR PROMPT | 2 | $17.90 | $8.95 | 11198 | CARDIAC SCIENCE INTL A/S |
| Invoice | 6/29/2004 | 524448 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23948 | EMERGENCY MEDICAL PRODUCTS-WAUKESHA |
| Invoice | 6/29/2004 | 524459 | C-CPR200 | MINIATURE CPR PROMPT | 15 | $449.25 | $29.99 | 41142 | EDISON MISSION ENGERY |
| Invoice | 6/30/2004 | 524573 | C-CPR200 | MINIATURE CPR PROMPT | 12 | $230.40 | $19.20 | 13987 | ADOLPH KIEFER & ASSOCIATES |
| Invoice | 6/30/2004 | 524574 | C-CPR200 | MINIATURE CPR PROMPT | 25 | $480.00 | $19.20 | 23472 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 6/30/2004 | 524724 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | SCHOOL HEALTH CORPORATION |
| Invoice | 6/30/2004 | 524730 | C-CPR200 | MINIATURE CPR PROMPT | 24 | $460.80 | $19.20 | 23953 | TRAINING SOLUTIONS LLC |
| Return | 5/6/2004 | RMA0002119 | C-CPR200 | MINIATURE CPR PROMPT | -120 | ($3,594.00) | ($29.95) | 40006 | JOHNSON SMITH COMPANY |
| | | | | | | $6,720.27 | | | |
| | | | | | | | | | |
| Invoice | 4/21/2004 | 518216 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 4/21/2004 | 518231 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 24953 | AMERICAN ENVIRO HEALTH & SAFETY |

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|----------|---------------|------------|-------------|-----------------|-----|----------------|------------|-----------------|---------------|
| Invoice | 4/22/2004 | 518426 | C-CPR300 | CPR PROMPT | 15 | $390.00 | $26.00 | 40660 | FOREWARD HEALTH & SAFETY ASSOCIATES, INC |
| Invoice | 4/23/2004 | 518840 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23973 | AMERICAN SAFETY TRAINING |
| Invoice | 4/26/2004 | 518731 | C-CPR300 | CPR PROMPT | 25 | $650.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 4/27/2004 | 518833 | C-CPR300 | CPR PROMPT | 2 | $52.00 | $26.00 | 15799 | WILLIAM V MACGILL & CO |
| Invoice | 4/28/2004 | 518963 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 19046 | AA LAQUIS (MEDICAL DIVISION) |
| Invoice | 4/29/2004 | 519102 | C-CPR300 | CPR PROMPT | 6 | $156.00 | $26.00 | 23972 | CPR SAVERS & FIRST AID SUPPLY |
| Invoice | 4/30/2004 | 519179 | C-CPR300 | CPR PROMPT | 40 | $1,040.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 4/30/2004 | 519209 | C-CPR300 | CPR PROMPT | 4 | $104.00 | $26.00 | 10014 | EDWARDS MEDICAL SUPPLY |
|  |  |  |  |  |  | $3,692.00 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Invoice | 5/3/2004 | 519397 | C-CPR300 | CPR PROMPT | 15 | $390.00 | $26.00 | 15799 | WILLIAM V MACGILL & CO |
| Invoice | 5/6/2004 | 519820 | C-CPR300 | CPR PROMPT | 3 | $78.00 | $26.00 | 24953 | AMERICAN ENVIRO HEALTH & SAFETY |
| Invoice | 5/7/2004 | 519969 | C-CPR300 | CPR PROMPT | 30 | $780.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 5/11/2004 | 520242 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 40770 | PATERNINA DENTAL CENTER |
| Invoice | 5/11/2004 | 520251 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 20743 | SOS EMERGENCY RESPONSE TECH |
| Invoice | 5/11/2004 | 520255 | C-CPR300 | CPR PROMPT | 100 | $2,600.00 | $26.00 | 23947 | NATIONAL INSTRUCTORS RESOURCE CENTER |
| Invoice | 5/13/2004 | 520465 | C-CPR300 | CPR PROMPT | 6 | $156.00 | $26.00 | 23945 | SCHOOL HEALTH CORPORATION |
| Invoice | 5/13/2004 | 520538 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 40839 | DAVID E ROY DDS |
| Invoice | 5/14/2004 | 520610 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 5/17/2004 | 520720 | C-CPR300 | CPR PROMPT | 25 | $650.00 | $26.00 | 15799 | WILLIAM V MACGILL & CO |
| Invoice | 5/25/2004 | 521573 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 40033 | FITNESS WHOLESALE |
| Invoice | 5/25/2004 | 521582 | C-CPR300 | CPR PROMPT | 15 | $390.00 | $26.00 | 24993 | HENRY SCHEIN |
| Invoice | 5/25/2004 | 521589 | C-CPR300 | CPR PROMPT | 2 | $79.90 | $39.95 | 31431 | WILLIAM WRIGHT, DVM |
| Invoice | 5/28/2004 | 522082 | C-CPR300 | CPR PROMPT | 2 | $79.90 | $39.95 | 31453 | PANDY LETSINGER |
| Invoice | 5/28/2004 | 522218 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 40027 | MHSI PRODUCTS & SERVICES |
| Invoice | 5/28/2004 | 522251 | C-CPR300 | CPR PROMPT | 15 | $390.00 | $26.00 | 15799 | WILLIAM V MACGILL & CO |
|  |  |  |  |  |  | $6,973.70 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| Invoice | 6/3/2004 | 522439 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 13687 | ADOLPH KIEFER & ASSOCIATES |
| Invoice | 6/3/2004 | 522445 | C-CPR300 | CPR PROMPT | 50 | $1,300.00 | $26.00 | 25077 | PRO TRAIN |
| Invoice | 6/9/2004 | 522865 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 23953 | iTRAINING SOLUTIONS LLC |
| Invoice | 6/9/2004 | 522866 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 24460 | WEYERHAEUSER - LINCOLN IL |
| Invoice | 6/16/2004 | 523449 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 31431 | WILLIAM WRIGHT, DVM |
| Invoice | 6/18/2004 | 523726 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 14226 | RECREONICS INC |
| Invoice | 6/21/2004 | 523746 | C-CPR300 | CPR PROMPT | 50 | $1,300.00 | $26.00 | 25077 | PRO TRAIN |
| Invoice | 6/25/2004 | 524156 | C-CPR300 | CPR PROMPT | 5 | $130.00 | $26.00 | 19961 | CHANNING BETE COMPANY |
| Invoice | 6/25/2004 | 524218 | C-CPR300 | CPR PROMPT | 1 | $39.95 | $39.95 | 31434 | STEINHARDT MANAGEMENT |
| Invoice | 6/29/2004 | 524445 | C-CPR300 | CPR PROMPT | 20 | $520.00 | $26.00 | 13584 | WORLDPOINT ECC INC |
| Invoice | 6/30/2004 | 524695 | C-CPR300 | CPR PROMPT | 1 | $30.00 | $30.00 | 41190 | BRADLEY BEACH BOARD OF EDUCATION |
|  |  |  |  |  |  | $3,789.85 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | $54,957.84 |  |  |  |

DK

| SOP Type | Document Date | SOP Number | Item Number | Item Description | QTY | Extended Price | Unit Price | Customer Number | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 6/23/2004 | DKI00000849 | C-CPR200 | CPR RESCUE AID - MINATURE | 5 | 104.95 | 20.99 | 7501704 | PACIFIC MEDICAL SYSTEMS LIMITED |
| Invoice | 6/30/2004 | DKI00000896 | C-CPR200 | CPR RESCUE AID - MINATURE | 2 | 41.98 | 20.99 | 7900823 | CHINDEX INTERNATIONAL, INC |
| | | | | | | 146.93 | | | |
| | | | | | | | | | |
| Invoice | 6/23/2004 | DKI00000849 | C-CPR300 | CPR PROMPT | 1 | 41.97 | 41.97 | 7501704 | PACIFIC MEDICAL SYSTEMS LIMITED |